# Exhibit A

# Discovery from the government labeled Tucker 758-823



**LABORATORY REPORT**

NEW YORK CITY POLICE DEPARTMENT
POLICE LABORATORY
FIREARMS ANALYSIS SECTION

| LABORATORY # | 2017-072197 |
|---|---|
| LABORATORY REPORT # | 1 |
| COMPLAINT # | 2017-079-05366 |
| INVOICE # | 3000855143 |

INVOICED BY:    POM KERON EDWARDS Tax#:█████ Command: 079
Precinct

DEFENDANT(S):

| DATE SUBMITTED: | 08/15/2017 |
|---|---|
| DATE ASSIGNED: | 08/15/2017 |
| DATE PREPARED: | 08/16/2017 |

TYPE OF ANALYSIS:    MICROSCOPIC ANALYSIS REPORT

## DESCRIPTION OF ITEMS ANALYZED

EVIDENCE PRESENT AS ITEMIZED ON INVOICE:    [X] YES    [ ] NO  (SEE REMARKS)

| Laboratory # | Invoice # | Invoice Item # | Laboratory Item # | Description |
|---|---|---|---|---|
| 2017-072197 | 3000855143 | 1 | 1 | 1 - Cartridge casing, 9mm Luger +P caliber, SPEER |
| 2017-072197 | 3000855143 | 2 | 2 | 1 - Cartridge, 9mm Luger +P caliber, SPEER, Copper jacketed hollow point |
| 2017-072197 | 3000855143 | 3 | 3 | 1 - Cartridge casing, 9mm Luger +P caliber, SPEER |
| 2017-072197 | 3000855143 | 4 | 4 | 1 - Cartridge casing, 9mm Luger +P caliber, SPEER |
| 2017-072197 | 3000855143 | 5 | 5 | 1 - Cartridge casing, 9mm Luger +P caliber, SPEER |
| 2017-072197 | 3000855143 | 6 | 6 | 1 - Cartridge casing, 9mm Luger +P caliber, SPEER |
| 2017-072197 | 3000855143 | 7 | 7 | 1 - Cartridge casing, 9mm Luger +P caliber, SPEER |
| 2017-072197 | 3000855143 | 8 | 8 | 1 - Cartridge casing, 9mm Luger +P caliber, SPEER |
| 2017-072197 | 3000855135 | 1 | 9 | 1 - Deformed bullet, Unknown caliber class, Copper jacketed lead, 122.3 gr., ?/? |
| 2017-072197 | 3000855135 | 2 | 10 | 1 - Bullet fragment, Deformed copper jacketed lead, 13.5 gr., ?/? |
| 2017-072197 | 3000855135 | 3 | 11 | 1 - Bullet fragment, Deformed copper jacketed lead, 24.3 gr., ?/? |
| 2017-072197 | 3000855135 | 4 | 12 | 1 - Deformed bullet, Unknown caliber class, Copper jacketed full metal jacket, 164.3 gr., 5/R |
| 2017-072197 | 3000855135 | 5 | 13 | 1 - Bullet fragment, Deformed copper jacketing, 6.1 gr., ?/? |
| 2017-072197 | 3000855135 | 6 | 14 | 1 - Bullet fragment, Deformed copper jacketed lead, 55.8 gr., ?/? |
| 2017-072197 | 3000855135 | 7 | 15 | 1 - Bullet fragment, Deformed copper jacketed lead, 23.3 gr., ?/? |

## RESULTS OF EXAMINATION/ANALYSIS

A microscopic examination and comparison of the evidence described above revealed the following:

Cartridge casings (1, 3-8) are identified as having been discharged from the SAME gun based on the observed agreement of their class characteristics and sufficient agreement of their individual characteristics.

Live cartridge (2) as compared to cartridge casings (1, 3-8) revealed the presence of cycling marks. These marks, however, lack sufficient class and individual characteristics for identification.

Deformed bullet (9) and bullet fragments (10, 11) are INCONCLUSIVE to each other based on the observed

THIS REPORT DOES NOT CONSTITUTE THE ENTIRE CASE FILE. THE CASE FILE MAY BE COMPRISED OF WORKSHEETS, IMAGES, ANALYTICAL DATA AND OTHER DOCUMENTS.

THE DEFINITIONS OF TERMS USED IN THIS REPORT CAN BE LOCATED AT THE NEW YORK STATE DIVISION OF CRIMINAL JUSTICE SERVICES WEBSITE: HTTP://WWW.CRIMINALJUSTICE.NY.GOV/FORENSIC/LABREPORTSTANDARDS.HTM

**THE RESULTS ARE THE OPINIONS / INTERPRETATIONS / CONCLUSIONS OF THE UNDERSIGNED.**

I HEREBY CERTIFY THAT I TESTED/EXAMINED/ANALYZED THE ABOVE DESCRIBED ITEM(S) AND THAT THIS REPORT IS AN ORIGINAL REPORT MADE BY ME. FALSE STATEMENTS MADE HEREIN ARE PUNISHABLE AS A CLASS "A" MISDEMEANOR PURSUANT TO SECTION 210.45 OF THE NEW YORK STATE PENAL LAW.

| DET III | MATTHEW PARLO | | | 08/16/2017 | 08/16/2017 |
|---|---|---|---|---|---|
| RANK/TITLE | ANALYST NAME | ANALYST SIGNATURE | TAX # | DATE PREPARED | DATE ISSUED |

PAGE 1 OF 2

POLICE LABORATORY FORM 01 (REVISION # 16-01, DATE EFFECTIVE: 05/02/16, PAGE 1 OF 1, ISSUING AUTHORITY: DIRECTOR / DEPUTY DIRECTOR)

TUCKER000758

LABORATORY REPORT



NEW YORK CITY POLICE DEPARTMENT
POLICE LABORATORY
FIREARMS ANALYSIS SECTION

| | |
|---|---|
| LABORATORY # | 2017-072197 |
| LABORATORY REPORT # | 1 |
| COMPLAINT # | 2017-079-05366 |
| INVOICE # | 3000855143 |

INVOICED BY:    POM KERON EDWARDS Tax#█████ Command: 079
Precinct

DEFENDANT(S):

| | |
|---|---|
| DATE SUBMITTED: | 08/15/2017 |
| DATE ASSIGNED: | 08/15/2017 |
| DATE PREPARED: | 08/16/2017 |

agreement of their class characteristics but insufficient agreement or disagreement of their individual characteristics to either identify or eliminate the items as having been discharged from the same gun.

Deformed bullet (12) and bullet fragments (13-15) are INCONCLUSIVE to each other based on the observed agreement of their class characteristics but insufficient agreement or disagreement of their individual characteristics to either identify or eliminate the items as having been discharged from the same gun.

Deformed bullet (9) and bullet fragments (10, 11) are ELIMINATED as having been discharged from the same gun as deformed bullet (12) and bullet fragments (13-15) based on the observed disagreement of class characteristics.

REMARKS

THIS REPORT DOES NOT CONSTITUTE THE ENTIRE CASE FILE. THE CASE FILE MAY BE COMPRISED OF WORKSHEETS, IMAGES, ANALYTICAL DATA AND OTHER DOCUMENTS.

THE DEFINITIONS OF TERMS USED IN THIS REPORT CAN BE LOCATED AT THE NEW YORK STATE DIVISION OF CRIMINAL JUSTICE SERVICES WEBSITE:
HTTP://WWW.CRIMINALJUSTICE.NY.GOV/FORENSIC/LABREPORTSTANDARDS.HTM

THE RESULTS ARE THE OPINIONS / INTERPRETATIONS / CONCLUSIONS OF THE UNDERSIGNED.

I HEREBY CERTIFY THAT I TESTED/EXAMINED/ANALYZED THE ABOVE DESCRIBED ITEM(S) AND THAT THIS REPORT IS AN ORIGINAL REPORT MADE BY ME. FALSE STATEMENTS MADE HEREIN ARE PUNISHABLE AS A CLASS "A" MISDEMEANOR PURSUANT TO SECTION 210.45 OF THE NEW YORK STATE PENAL LAW.

| DET III | MATTHEW PARLO | | | 08/16/2017 | 08/16/2017 |
|---|---|---|---|---|---|
| RANK/TITLE | ANALYST NAME | ANALYST SIGNATURE | TAX # | DATE PREPARED | DATE ISSUED |

PAGE 2 OF 2

POLICE LABORATORY FORM 01 (REVISION # 16-01, DATE EFFECTIVE. 05/02/16, PAGE 1 OF 1, ISSUING AUTHORITY: DIRECTOR / DEPUTY DIRECTOR)

NEW YORK CITY POLICE DEPARTMENT
POLICE LABORATORY
FIREARMS ANALYSIS SECTION

LABORATORY #    2017-072197
COMPLAINT #    2017-079-05366
INVOICE #    3000855143

## INVENTORY NOTES

SEALED: ☑ YES    ☐ NO
OUTER PACKAGING CONDITION:
SIGNATURE/INITIALS ON:    ☐ PACKAGING SEAL(S)    ☐ POLICE LABORATORY STICKER
☐ NOT SIGNED/INITIALED

CONTAINER #: 1203232368

| INVOICE ITEM # | LABORATORY ITEM # | DESCRIPTION OF EVIDENCE | EXISTING ID MARKS |
|---|---|---|---|
| — — | — — | Plastic bag w/ Label | SG8 |
| 1 | 1 | 1 - Cartridge Casing | |
| — — | — — | Plastic bag w/ Label | SG9 |
| 2 | 2 | 1 - Cartridge | |
| — — | — — | Plastic bag w/ Label | SG10 |
| 3 | 3 | 1 - Cartridge Casing | |
| — — | — — | Plastic bag w/ Label | SG11 |
| 4 | 4 | 1 - Cartridge Casing | |
| — — | — — | Plastic bag w/ Label | SG12 |
| 5 | 5 | 1 - Cartridge Casing | |
| — — | — — | Plastic bag w/ Label | SG13 |
| 6 | 6 | 1 - Cartridge Casing | |
| — — | — — | Plastic bag w/ Label | SG14 |
| 7 | 7 | 1 - Cartridge Casing | |
| — — | — — | Plastic bag w/ Label | SG15 |
| 8 | 8 | 1 - Cartridge Casing | |

DET III
RANK/TITLE

Matthew Parlo
NAME

MP
INITIAL

PAGE 1 OF 8



NEW YORK CITY POLICE DEPARTMENT
POLICE LABORATORY
FIREARMS ANALYSIS SECTION

LABORATORY #    2017-072197
COMPLAINT #     2017-079-05366
INVOICE #       3000855135

## INVENTORY NOTES

OUTER PACKAGING CONDITION:

SEALED: ☑ YES   ☐ NO
SIGNATURE/INITIALS ON: ☑ PACKAGING SEAL(S)   ☐ POLICE LABORATORY STICKER
☐ NOT SIGNED/INITIALED

CONTAINER #: 1203232370

| INVOICE ITEM # | LABORATORY ITEM # | DESCRIPTION OF EVIDENCE | EXISTING ID MARKS |
|---|---|---|---|
| -- | -- | Plastic bag w/ Label | SG2 |
| 1 | 9 | 1 - Def. Bullet | |
| -- | -- | Plastic bag w/ Label | SG5 |
| 2 | 10 | 1 - Bullet fragment | |
| -- | -- | Plastic bag w/ Label | SG6 |
| 3 | 11 | 1 - Bullet fragment | |
| -- | -- | Plastic bag w/ Label | SG7 |
| 4 | 12 | 1 - Def. Bullet | |
| -- | -- | Plastic bag w/ Label | SG17 |
| 5 | 13 | 1 - Bullet fragment | |
| -- | -- | Plastic bag w/ Label | SG18 |
| 6 | 14 | 1 - Bullet fragment | |
| -- | -- | Plastic bag w/ Label | SG4 |
| 7 | 15 | 1 - Bullet fragment | |
| | | MP 8/15/17 | |

DET III
RANK/TITLE

Matthew Parlo
NAME

MP
INITIAL

PAGE 2 OF 8



NEW YORK CITY POLICE DEPARTMENT
POLICE LABORATORY
FIREARMS ANALYSIS SECTION

LABORATORY #:     2017-072197
COMPLAINT #:      2017-079-05366
INVOICE #:        3000855143

## MICROSCOPY WORKSHEET

| TYPE OF ANALYSIS: CARTRIDGE CASE | | DATE STARTED: 8/15/17 | | DATE COMPLETED: 8/15/17 | |
|---|---|---|---|---|---|
| IDENTIFYING MARKS: | 1, 3 - 8 | | | | |
| CALIBER: | 9mm Luger +P | | | | |
| HEADSTAMP: | SPEER | | | | |
| FIRING PIN: | Elliptical | | | | |
| BREECH FACE: | Parallel | | | | |
| PRIMER COLOR: | White | | | | |
| CASING COLOR: | White | | | | |
| TRACE EVIDENCE PRESENT: | ☐ YES ☒ NO | ☐ YES ☐ NO | ☐ YES ☐ NO | ☐ YES ☐ NO | ☐ YES ☐ NO |
| PRIMING METHOD: | ☒ CENTERFIRE ☐ RIMFIRE | ☐ CENTERFIRE ☐ RIMFIRE | ☐ CENTERFIRE ☐ RIMFIRE | ☐ CENTERFIRE ☐ RIMFIRE | ☐ CENTERFIRE ☐ RIMFIRE |

### MICROSCOPIC COMPARISON

| LABORATORY ITEM # | CONCLUSION |
|---|---|
| | |
| 1, 3 - 8 | A, B |
| | |
| | |
| | |
| | |

REMARKS

| MICROSCOPE #: 11 | MAGNIFICATION: 60 - 102x | VERIFIED BY: | NAME Valenti | INITIALS (JV) | 08/16/297 |
|---|---|---|---|---|---|

DET III
RANK/TITLE

Matthew Parlo
NAME

MP
INITIAL

TUCKER000762

Page 3-8

FAS Form 103 (Revision # 16-03, Date Effective: 09/06/16, Page 1 of 1, Issuing Authority: Director/Deputy Director)



NEW YORK CITY POLICE DEPARTMENT
POLICE LABORATORY
FIREARMS ANALYSIS SECTION

LABORATORY #:     2017-072197
COMPLAINT #:      2017-079-05366
INVOICE #:        3000855143

## MICROSCOPY WORKSHEET

| TYPE OF ANALYSIS: CARTRIDGE | | DATE STARTED: 8/15/17 | | DATE OF COMPLETED: 8/15/17 |
|---|---|---|---|---|
| IDENTIFYING MARKS: | 2 | | | |
| CALIBER: | 9mm Luger +P | | | |
| HEADSTAMP: | SPEER | | | |
| PRIMER COLOR: | White | | | |
| CASING COLOR: | White | | | |
| BULLET: | CJ/HP | | | |
| TRACE EVIDENCE PRESENT: | ☐ YES ☑ NO | ☐ YES ☐ NO | ☐ YES ☐ NO | ☐ YES ☐ NO | ☐ YES ☐ NO |
| PRIMING METHOD: | ☑ CENTERFIRE ☐ RIMFIRE | ☐ CENTERFIRE ☐ RIMFIRE | ☐ CENTERFIRE ☐ RIMFIRE | ☐ CENTERFIRE ☐ RIMFIRE | ☐ CENTERFIRE ☐ RIMFIRE |

### MICROSCOPIC COMPARISON

| LABORATORY ITEM # | CONCLUSION |
|---|---|
| 2  to  1, 3-8 | ○ |

REMARKS

○ - revealed the presence of cycling marks. However, these marks lack sufficient class or individual characteristics for identification.

| MICROSCOPE #: 11 | MAGNIFICATION: 60-102x | VERIFIED BY: | NAME Valenti | INITIALS JV | DATE 08/16/2017 |
|---|---|---|---|---|---|

| DET III | Matthew Parlo | MP |
|---|---|---|
| RANK/TITLE | NAME | INITIAL |

TUCKER000768

FAS Form 104 (Revision # 16-03, Date Effective: 09/06/16, Page 1 of 1, Issuing Authority: Director/Deputy Director)

NEW YORK CITY POLICE DEPARTMENT
POLICE LABORATORY
FIREARMS ANALYSIS SECTION

LABORATORY #:  2017-072197
COMPLAINT #:  2017-079-05366
INVOICE #:  3000855135

## MICROSCOPY WORKSHEET

| TYPE OF ANALYSIS: BULLET | | DATE STARTED: 8/15/17 | | DATE COMPLETED: 8/15/17 | |
|---|---|---|---|---|---|
| IDENTIFYING MARKS: | 9 | 10 | 11 | 12 | 13 |
| CALIBER CLASS: | N/A | N/A | N/A | N/A | N/A |
| RIFLING: # OF LANDS/GROOVES AND DIRECTION OF TWIST | ?/? | ?/? | ?/? | 5/R | ?/? |
| RIFLING TYPE: | ☐ CONVENTIONAL ☒ POLYGONAL | ☐ CONVENTIONAL ☒ POLYGONAL | ☐ CONVENTIONAL ☒ POLYGONAL | ☒ CONVENTIONAL ☐ POLYGONAL | ☒ CONVENTIONAL ☐ POLYGONAL |
| WEIGHT (grains): | 122.3 | 13.5 | 24.3 | 164.3 | 6.1 |
| BASE DIAMETER: | N/A | N/A | N/A | N/A | N/A |
| BULLET COMPOSITION: | Dd. CJ/lead | Dd. CJ/lead | Dd. CJ/lead | CJ/FMJ | Dd. CJ |
| TRACE EVIDENCE PRESENT: | ☐ YES ☒ NO | ☐ YES ☒ NO | ☐ YES ☒ NO | ☐ YES ☒ NO | ☐ YES ☐ NO |
| UNSUITABLE: | ☐ YES ☒ NO | ☐ YES ☒ NO | ☐ YES ☒ NO | ☐ YES ☒ NO | ☐ YES ☐ NO |

### MICROSCOPIC COMPARISON

| LABORATORY ITEM # | CONCLUSION |
|---|---|
| 9 - 11 | G |
| 12 - 15 | G |
| 9-11 to 12-15 | E |
| | |
| | |
| | |

REMARKS

| MICROSCOPE #: 11 | MAGNIFICATION: 62-102x | VERIFIED BY: | NAME Valenti | INITIALS (JV) | 08/16/2017 DATE |
|---|---|---|---|---|---|
| BALANCE #: 28 | VERIFIED ☒ | CALIPER #: | N/A | VERIFIED ☐ | |

DET III
RANK/TITLE

Matthew Parlo
NAME

INITIAL

FAS Form 102 (Revision # 16-03, Date Effective: 09/06/16, Page 1 of 1, Issuing Authority: Director/Deputy Director)

**NEW YORK CITY POLICE DEPARTMENT**
**POLICE LABORATORY**
**FIREARMS ANALYSIS SECTION**

LABORATORY #:  2017-072197
COMPLAINT #:  2017-079-05366
INVOICE #:  3000855135

## MICROSCOPY WORKSHEET

| TYPE OF ANALYSIS: BULLET | | DATE STARTED: 8/15/17 | | DATE COMPLETED: 8/15/17 |
|---|---|---|---|---|
| IDENTIFYING MARKS: | 14 | 15 | | |
| CALIBER CLASS: | N/A | N/A | | |
| RIFLING: # OF LANDS/GROOVES AND DIRECTION OF TWIST | ?/? | ?/? | | |
| RIFLING TYPE: | ☑ CONVENTIONAL ☐ POLYGONAL | ☑ CONVENTIONAL ☐ POLYGONAL | ☐ CONVENTIONAL ☐ POLYGONAL | ☐ CONVENTIONAL ☐ POLYGONAL | ☐ CONVENTIONAL ☐ POLYGONAL |
| WEIGHT (grains): | 55.8 | 23.3 | | |
| BASE DIAMETER: | N/A | N/A | | |
| BULLET COMPOSITION: | DeX CS/Lead | DB. CS/Lead | | |
| TRACE EVIDENCE PRESENT: | ☐ YES ☑ NO | ☐ YES ☑ NO | ☐ YES ☐ NO | ☐ YES ☐ NO | ☐ YES ☐ NO |
| UNSUITABLE | ☐ YES ☑ NO | ☐ YES ☑ NO | ☐ YES ☐ NO | ☐ YES ☐ NO | ☐ YES ☐ NO |

### MICROSCOPIC COMPARISON

| LABORATORY ITEM # | CONCLUSION |
|---|---|
| see Page 5 | |
| | |
| | |
| | |
| | |
| | |
| | |

REMARKS

| MICROSCOPE #: 11 | MAGNIFICATION: 60-102x | VERIFIED BY: | NAME Valenti | INITIALS ① | 08/16/2017 DATE |
|---|---|---|---|---|---|
| BALANCE #: 28 | VERIFIED ☑ | CALIPER #: | N/A | VERIFIED ☐ | |

DET III
RANK/TITLE

Matthew Parlo
NAME

MP
INITIAL

FAS Form 102 (Revision # 16-03, Date Effective: 09/06/16, Page 1 of 1, Issuing Authority: Director/Deputy Director)

NEW YORK CITY POLICE DEPARTMENT
POLICE LABORATORY
FIREARMS ANALYSIS SECTION

| | |
|---|---|
| LABORATORY # | 2017-072197 |
| COMPLAINT # | 2017-079-05366 |
| INVOICE # | 3000855143 |

## FIREARMS PHOTO WORKSHEET



7 to 4 Magnification 56x

DET III
RANK/TITLE

Matthew Parlo
NAME


INITIAL

PAGE 7 OF 8

FAS Form 109 (Revision # 16-01, Date Effective: 05/02/16, Page 1 of 1, Issuing Authority: Director/Deputy Director)   TUCKER000766



# FIREARMS ANALYSIS SECTION – MICROSCOPY
# DEFINITIONS OF COMPARISON RESULTS

LAB #   2017-072197                                  DATE:  8/15/17

Microscopic comparison of evidence to other evidence or test fired samples will result in one of the following conclusions:

**LETTER A** **Fired from One Gun** based on sufficient agreement of class and individual characteristics of the Firing Pin Impression.

**B** **Fired from One Gun** based on sufficient agreement of class and individual characteristics of the Breechface Impression.

**C** **Fired from One Gun** based on sufficient agreement of class and individual characteristics in Land Impression.

**D** **Fired from One Gun** based on sufficient agreement of class and individual characteristics in Groove Impression.

**E** **Fired from Different Guns** based on sufficient disagreement of class characteristics.

**F** **Fired from Different Guns** based on sufficient disagreement of individual characteristics.

**G** **Inconclusive** based on agreement of class characteristics but insufficient agreement or disagreement of their individual characteristics to either identify or eliminate the items as having been fired from the same firearm.

**H** **Inconclusive** based on agreement of class characteristics but lacks any individual characteristics to either identify or eliminate the items as having been fired from the same firearm.

**U** **Unsuitable** for microscopic examination based on a lack of discernible class and individual characteristics.

**O** **Other** which MUST be specified in the remarks section of the Comparison or General Case Notes.

Examiner's Initials:  MP                    Page  8  of  8

FAS Form 108 (Revision Number 15-01, Date Effective 03/27/15, Page 1 of 1, Issuing Authority: Director/Deputy Director)

TUCKER000767



NEW YORK CITY POLICE DEPARTMENT
POLICE LABORATORY
FIREARMS ANALYSIS SECTION

**LABORATORY REPORT**

| | |
|---|---|
| LABORATORY # | 2017-072197 |
| LABORATORY REPORT # | 1 |
| COMPLAINT # | 2017-079-05366 |
| INVOICE # | 3000855143 |

INVOICED BY:    POM KERON EDWARDS Tax#█████Command: 079
Precinct

DEFENDANT(S):

| | |
|---|---|
| DATE SUBMITTED: | 08/15/2017 |
| DATE ASSIGNED: | 08/15/2017 |
| DATE PREPARED: | 08/16/2017 |

TYPE OF ANALYSIS:    MICROSCOPIC ANALYSIS REPORT

## DESCRIPTION OF ITEMS ANALYZED

EVIDENCE PRESENT AS ITEMIZED ON INVOICE:    [X] YES    [ ] NO  (SEE REMARKS)

| Laboratory # | Invoice # | Invoice Item # | Laboratory Item # | Description |
|---|---|---|---|---|
| 2017-072197 | 3000855143 | 1 | 1 | 1 - Cartridge casing, 9mm Luger +P caliber, SPEER |
| 2017-072197 | 3000855143 | 2 | 2 | 1 - Cartridge, 9mm Luger +P caliber, SPEER, Copper jacketed hollow point |
| 2017-072197 | 3000855143 | 3 | 3 | 1 - Cartridge casing, 9mm Luger +P caliber, SPEER |
| 2017-072197 | 3000855143 | 4 | 4 | 1 - Cartridge casing, 9mm Luger +P caliber, SPEER |
| 2017-072197 | 3000855143 | 5 | 5 | 1 - Cartridge casing, 9mm Luger +P caliber, SPEER |
| 2017-072197 | 3000855143 | 6 | 6 | 1 - Cartridge casing, 9mm Luger +P caliber, SPEER |
| 2017-072197 | 3000855143 | 7 | 7 | 1 - Cartridge casing, 9mm Luger +P caliber, SPEER |
| 2017-072197 | 3000855143 | 8 | 8 | 1 - Cartridge casing, 9mm Luger +P caliber, SPEER |
| 2017-072197 | 3000855135 | 1 | 9 | 1 - Deformed bullet, Unknown caliber class, Copper jacketed lead, 122.3 gr., ?/? |
| 2017-072197 | 3000855135 | 2 | 10 | 1 - Bullet fragment, Deformed copper jacketed lead, 13.5 gr., ?/? |
| 2017-072197 | 3000855135 | 3 | 11 | 1 - Bullet fragment, Deformed copper jacketed lead, 24.3 gr., ?/? |
| 2017-072197 | 3000855135 | 4 | 12 | 1 - Deformed bullet, Unknown caliber class, Copper jacketed full metal jacket, 164.3 gr., 5/R |
| 2017-072197 | 3000855135 | 5 | 13 | 1 - Bullet fragment, Deformed copper jacketing, 6.1 gr., ?/? |
| 2017-072197 | 3000855135 | 6 | 14 | 1 - Bullet fragment, Deformed copper jacketed lead, 55.8 gr., ?/? |
| 2017-072197 | 3000855135 | 7 | 15 | 1 - Bullet fragment, Deformed copper jacketed lead, 23.3 gr., ?/? |

## RESULTS OF EXAMINATION/ANALYSIS

A microscopic examination and comparison of the evidence described above revealed the following:

Cartridge casings (1, 3-8) are identified as having been discharged from the SAME gun based on the observed agreement of their class characteristics and sufficient agreement of their individual characteristics.

Live cartridge (2) as compared to cartridge casings (1, 3-8) revealed the presence of cycling marks. These marks, however, lack sufficient class and individual characteristics for identification.

Deformed bullet (9) and bullet fragments (10, 11) are INCONCLUSIVE to each other based on the observed

THIS REPORT DOES NOT CONSTITUTE THE ENTIRE CASE FILE. THE CASE FILE MAY BE COMPRISED OF WORKSHEETS, IMAGES, ANALYTICAL DATA AND OTHER DOCUMENTS.
THE DEFINITIONS OF TERMS USED IN THIS REPORT CAN BE LOCATED AT THE NEW YORK STATE DIVISION OF CRIMINAL JUSTICE SERVICES WEBSITE:
HTTP://WWW.CRIMINALJUSTICE.NY.GOV/FORENSIC/LABREPORTSTANDARDS.HTM
**THE RESULTS ARE THE OPINIONS / INTERPRETATIONS / CONCLUSIONS OF THE UNDERSIGNED.**
I HEREBY CERTIFY THAT I TESTED/EXAMINED/ANALYZED THE ABOVE DESCRIBED ITEM(S) AND THAT THIS REPORT IS AN ORIGINAL REPORT MADE BY ME. FALSE STATEMENTS MADE HEREIN ARE PUNISHABLE AS A CLASS "A" MISDEMEANOR PURSUANT TO SECTION 210.45 OF THE NEW YORK STATE PENAL LAW.

| DET III | MATTHEW PARLO | | ███ | 08/16/2017 | 08/16/2017 |
|---|---|---|---|---|---|
| RANK/TITLE | ANALYST NAME | ANALYST SIGNATURE | TAX # | DATE PREPARED | DATE ISSUED |

PAGE 1 OF 2

POLICE LABORATORY FORM 01 (REVISION # 16-01, DATE EFFECTIVE. 05/02/16, PAGE 1 OF 1, ISSUING AUTHORITY: DIRECTOR / DEPUTY DIRECTOR)

TUCKER000768



# LABORATORY REPORT

**NEW YORK CITY POLICE DEPARTMENT**
**POLICE LABORATORY**
**FIREARMS ANALYSIS SECTION**

| | |
|---|---|
| LABORATORY # | 2017-072197 |
| LABORATORY REPORT # | 1 |
| COMPLAINT # | 2017-079-05366 |
| INVOICE # | 3000855143 |

INVOICED BY:  POM KERON EDWARDS Tax#: ▊▊▊▊ Command: 079 Precinct

DEFENDANT(S):

| | |
|---|---|
| DATE SUBMITTED: | 08/15/2017 |
| DATE ASSIGNED: | 08/15/2017 |
| DATE PREPARED: | 08/16/2017 |

agreement of their class characteristics but insufficient agreement or disagreement of their individual characteristics to either identify or eliminate the items as having been discharged from the same gun.

Deformed bullet (12) and bullet fragments (13-15) are INCONCLUSIVE to each other based on the observed agreement of their class characteristics but insufficient agreement or disagreement of their individual characteristics to either identify or eliminate the items as having been discharged from the same gun.

Deformed bullet (9) and bullet fragments (10, 11) are ELIMINATED as having been discharged from the same gun as deformed bullet (12) and bullet fragments (13-15) based on the observed disagreement of class characteristics.

REMARKS

THIS REPORT DOES NOT CONSTITUTE THE ENTIRE CASE FILE. THE CASE FILE MAY BE COMPRISED OF WORKSHEETS, IMAGES, ANALYTICAL DATA AND OTHER DOCUMENTS.

THE DEFINITIONS OF TERMS USED IN THIS REPORT CAN BE LOCATED AT THE NEW YORK STATE DIVISION OF CRIMINAL JUSTICE SERVICES WEBSITE:
HTTP://WWW.CRIMINALJUSTICE.NY.GOV/FORENSIC/LABREPORTSTANDARDS.HTM

**THE RESULTS ARE THE OPINIONS / INTERPRETATIONS / CONCLUSIONS OF THE UNDERSIGNED.**

I HEREBY CERTIFY THAT I TESTED/EXAMINED/ANALYZED THE ABOVE DESCRIBED ITEM(S) AND THAT THIS REPORT IS AN ORIGINAL REPORT MADE BY ME. FALSE STATEMENTS MADE HEREIN ARE PUNISHABLE AS A CLASS "A" MISDEMEANOR PURSUANT TO SECTION 210.45 OF THE NEW YORK STATE PENAL LAW.



| DET III | MATTHEW PARLO | | ▊▊▊ | 08/16/2017 | 08/16/2017 |
|---|---|---|---|---|---|
| RANK/TITLE | ANALYST NAME | ANALYST SIGNATURE | TAX # | DATE PREPARED | DATE ISSUED |

PAGE 2 OF 2

POLICE LABORATORY FORM 01 (REVISION # 16-01, DATE EFFECTIVE. 05/02/16, PAGE 1 OF 1, ISSUING AUTHORITY: DIRECTOR / DEPUTY DIRECTOR)

TUCKER000769

# LABORATORY REPORT



NEW YORK CITY POLICE DEPARTMENT
POLICE LABORATORY
FIREARMS ANALYSIS SECTION

| | |
|---|---|
| LABORATORY # | 2017-072197 |
| LABORATORY REPORT # | 1 |
| COMPLAINT # | 2017-079-05366 |
| INVOICE # | 3000855143 |

INVOICED BY:    POM KERON EDWARDS Tax# ███ Command: 079 Precinct

DEFENDANT(S):

| | |
|---|---|
| DATE SUBMITTED: | 08/15/2017 |
| DATE ASSIGNED: | 08/15/2017 |
| DATE PREPARED: | TABLE_DRAFTDT |

TYPE OF ANALYSIS:    MICROSCOPIC ANALYSIS REPORT

## DESCRIPTION OF ITEMS ANALYZED

EVIDENCE PRESENT AS ITEMIZED ON INVOICE:    [X] YES    [ ] NO  (SEE REMARKS)

| Laboratory # | Invoice # | Invoice Item # | Laboratory Item # | Description |
|---|---|---|---|---|
| 2017-072197 | 3000855143 | 1 | 1 | 1 - Cartridge casing, 9mm Luger +P caliber, SPEER |
| 2017-072197 | 3000855143 | 2 | 2 | 1 - Cartridge, 9mm Luger +P caliber, SPEER, Copper jacketed hollow point |
| 2017-072197 | 3000855143 | 3 | 3 | 1 - Cartridge casing, 9mm Luger +P caliber, SPEER |
| 2017-072197 | 3000855143 | 4 | 4 | 1 - Cartridge casing, 9mm Luger +P caliber, SPEER |
| 2017-072197 | 3000855143 | 5 | 5 | 1 - Cartridge casing, 9mm Luger +P caliber, SPEER |
| 2017-072197 | 3000855143 | 6 | 6 | 1 - Cartridge casing, 9mm Luger +P caliber, SPEER |
| 2017-072197 | 3000855143 | 7 | 7 | 1 - Cartridge casing, 9mm Luger +P caliber, SPEER |
| 2017-072197 | 3000855143 | 8 | 8 | 1 - Cartridge casing, 9mm Luger +P caliber, SPEER |
| 2017-072197 | 3000855135 | 1 | 9 | 1 - Deformed bullet, Unknown caliber class, Copper jacketed lead, 122.3 gr., ?/? |
| 2017-072197 | 3000855135 | 2 | 10 | 1 - Bullet fragment, Deformed copper jacketed lead, 13.5 gr., ?/? |
| 2017-072197 | 3000855135 | 3 | 11 | 1 - Bullet fragment, Deformed copper jacketed lead, 24.3 gr., ?/? |
| 2017-072197 | 3000855135 | 4 | 12 | 1 - Deformed bullet, Unknown caliber class, Copper jacketed full metal jacket, 164.3 gr., 5/R |
| 2017-072197 | 3000855135 | 5 | 13 | 1 - Bullet fragment, Deformed copper jacketing, 6.1 gr., ?/? |
| 2017-072197 | 3000855135 | 6 | 14 | 1 - Bullet fragment, Deformed copper jacketed lead, 55.8 gr., ?/? |
| 2017-072197 | 3000855135 | 7 | 15 | 1 - Bullet fragment, Deformed copper jacketed lead, 23.3 gr., ?/? |

## RESULTS OF EXAMINATION/ANALYSIS

A microscopic examination and comparison of the evidence described above revealed the following:

Cartridge casings (1, 3-8) are identified as having been discharged from the SAME gun based on the observed agreement of their class characteristics and sufficient agreement of their individual characteristics.

Live cartridge (2) as compared to cartridge casings (1, 3-8) revealed the presence of cycling marks. These marks, however, lack sufficient class and individual characteristics for identification.

Deformed bullet (9) and bullet fragments (10, 11) are INCONCLUSIVE to each other based on the observed agreement of their class characteristics but insufficient agreement or disagreement of their individual characteristics

THIS REPORT DOES NOT CONSTITUTE THE ENTIRE CASE FILE. THE CASE FILE MAY BE COMPRISED OF WORKSHEETS, IMAGES, ANALYTICAL DATA AND OTHER DOCUMENTS.
THE DEFINITIONS OF TERMS USED IN THIS REPORT CAN BE LOCATED AT THE NEW YORK STATE DIVISION OF CRIMINAL JUSTICE SERVICES WEBSITE:
HTTP://WWW.CRIMINALJUSTICE.NY.GOV/FORENSIC/LABREPORTSTANDARDS.HTM
**THE RESULTS ARE THE OPINIONS / INTERPRETATIONS / CONCLUSIONS OF THE UNDERSIGNED.**
I HEREBY CERTIFY THAT I TESTED/EXAMINED/ANALYZED THE ABOVE DESCRIBED ITEM(S) AND THAT THIS REPORT IS AN ORIGINAL REPORT MADE BY ME. FALSE STATEMENTS MADE HEREIN ARE PUNISHABLE AS A CLASS "A" MISDEMEANOR PURSUANT TO SECTION 210.45 OF THE NEW YORK STATE PENAL LAW.

**DRAFT**

| DET III | MATTHEW PARLO | | ███ | TABLE_DRAFT2 | TABLE_DTCOMP |
|---|---|---|---|---|---|
| RANK/TITLE | ANALYST NAME | ANALYST SIGNATURE | TAX # | DATE PREPARED | DATE ISSUED |

LABORATORY REPORT



New York City Police Department
Police Laboratory
Firearms Analysis Section

| | |
|---|---|
| Laboratory # | 2017-072197 |
| Laboratory Report # | 1 |
| Complaint # | 2017-079-05366 |
| Invoice # | 3000855143 |

Invoiced by:    POM KERON EDWARDS Tax#▇▇▇ Command: 079
Precinct

| | |
|---|---|
| Date Submitted: | 08/15/2017 |
| Date Assigned: | 08/15/2017 |
| Date Prepared: | TABLE_DRAFTDT |

Defendant(s):

to either identify or eliminate the items as having been discharged from the same gun.

Deformed bullet (12) and bullet fragments (13-15) are INCONCLUSIVE to each other based on the observed agreement of their class characteristics but insufficient agreement or disagreement of their individual characteristics to either identify or eliminate the items as having been discharged from the same gun.

Deformed bullet (9) and bullet fragments (10, 11) are ELIMINATED as having been discharged from the same gun as deformed bullet (12) and bullet fragments (13-15) based on the observed disagreement of class characteristics.

REMARKS

This report does not constitute the entire case file. The case file may be comprised of worksheets, images, analytical data and other documents.

The definitions of terms used in this report can be located at the New York State Division of Criminal Justice Services website:
HTTP://WWW.CRIMINALJUSTICE.NY.GOV/FORENSIC/LABREPORTSTANDARDS.HTM

**The results are the opinions / interpretations / conclusions of the undersigned.**
I hereby certify that I tested/examined/analyzed the above described item(s) and that this report is an original report made by me. False statements made herein are punishable as a class "A" misdemeanor pursuant to section 210.45 of the New York State Penal Law.

| DET III | Matthew Parlo | DRAFT | ▇▇▇ | TABLE_DRAFT2 | TABLE_DTCOMP |
|---|---|---|---|---|---|
| RANK/TITLE | ANALYST NAME | ANALYST SIGNATURE | TAX # | DATE PREPARED | DATE ISSUED |

TUCKER000771    Page 2 of 2

Police Laboratory Form 01 (Revision # 16-01, Date Effective. 05/02/16, Page 1 of 1, Issuing Authority: Director / Deputy Director)



NEW YORK CITY POLICE DEPARTMENT
POLICE LABORATORY
FIREARMS ANALYSIS SECTION

LABORATORY #  2017-072197
COMPLAINT #   2017-079-05366
INVOICE #   3000855143

## INVENTORY NOTES

OUTER PACKAGING CONDITION:

SEALED: ☑ YES   ☐ NO
SIGNATURE/INITIALS ON:   ☐ PACKAGING SEAL(S)   ☐ POLICE LABORATORY STICKER
☐ NOT SIGNED/INITIALED

CONTAINER #: 1203232368

| INVOICE ITEM # | LABORATORY ITEM # | DESCRIPTION OF EVIDENCE | EXISTING ID MARKS |
|---|---|---|---|
| — — | — — | Plastic bag w/ Label | SG8 |
| 1 | 1 | 1 - Cartridge Casing | |
| — — | — — | Plastic bag w/ Label | SG9 |
| 2 | 2 | 1 - Cartridge | |
| — — | — — | Plastic bag w/ Label | SG10 |
| 3 | 3 | 1 - Cartridge Casing | |
| — — | — — | Plastic bag w/ Label | SG11 |
| 4 | 4 | 1 - Cartridge Casing | |
| — — | — — | Plastic bag w/ Label | SG12 |
| 5 | 5 | 1 - Cartridge Casing | |
| — — | — — | Plastic bag w/ Label | SG13 |
| 6 | 6 | 1 - Cartridge Casing | |
| — — | — — | Plastic bag w/ Label | SG14 |
| 7 | 7 | 1 - Cartridge Casing | |
| — — | — — | Plastic bag w/ Label | SG15 |
| 8 | 8 | 1 - Cartridge Casing | |

| DET III | Matthew Parlo | MP |
|---|---|---|
| RANK/TITLE | NAME | INITIAL |

TUCKER 00072   PAGE 1 OF 8

FAS Form 107 (Revision # 16-01, Date Effective: 05/02/16, Page 1 of 1, Issuing Authority: Director/Deputy Director)

NEW YORK CITY POLICE DEPARTMENT
POLICE LABORATORY
FIREARMS ANALYSIS SECTION

LABORATORY #    2017-072197
COMPLAINT #     2017-079-05366
INVOICE #       3000855135

## INVENTORY NOTES

OUTER PACKAGING CONDITION:

SEALED: ☒ YES    ☐ NO
SIGNATURE/INITIALS ON: ☒ PACKAGING SEAL(S)    ☐ POLICE LABORATORY STICKER
☐ NOT SIGNED/INITIALED

CONTAINER #: 1203232370

| INVOICE ITEM # | LABORATORY ITEM # | DESCRIPTION OF EVIDENCE | EXISTING ID MARKS |
|---|---|---|---|
| -- | -- | Plastic bag w/ Label | SG2 |
| 1 | 9 | 1- Def. Bullet | |
| -- | -- | Plastic bag w/ Label | SG5 |
| 2 | 10 | 1- Bullet fragment | |
| -- | -- | Plastic bag w/ Label | SG6 |
| 3 | 11 | 1- Bullet fragment | |
| -- | -- | Plastic bag w/ Label | SG7 |
| 4 | 12 | 1- Def. Bullet | |
| -- | -- | Plastic bag w/ Label | SG17 |
| 5 | 13 | 1- Bullet fragment | |
| -- | -- | Plastic bag w/ Label | SG18 |
| 6 | 14 | 1- Bullet fragment | |
| -- | -- | Plastic bag w/ Label | SG4 |
| 7 | 15 | 1- Bullet fragment | |
| | | MP 8/15/17 | |
| | | | |
| | | | |
| | | | |

| DET III | Matthew Parlo | | MP |
|---|---|---|---|
| RANK/TITLE | NAME | | INITIAL |

TUCKER 00063   PAGE 2 OF 8

FAS Form 107 (Revision # 16-01, Date Effective: 05/02/16, Page 1 of 1, Issuing Authority: Director/Deputy Director)



NEW YORK CITY POLICE DEPARTMENT
POLICE LABORATORY
FIREARMS ANALYSIS SECTION

LABORATORY #: 2017-072197
COMPLAINT #: 2017-079-05366
INVOICE #: 3000855143

## MICROSCOPY WORKSHEET

| TYPE OF ANALYSIS: CARTRIDGE CASE | DATE STARTED: 8/15/17 | | DATE COMPLETED: 8/15/17 | |
|---|---|---|---|---|
| IDENTIFYING MARKS: 1, 3-8 | | | | |
| CALIBER: 9mm Luger +P | | | | |
| HEADSTAMP: SPEER | | | | |
| FIRING PIN: Elliptical | | | | |
| BREECH FACE: Parallel | | | | |
| PRIMER COLOR: White | | | | |
| CASING COLOR: White | | | | |
| TRACE EVIDENCE PRESENT: | ¤ YES ✗ NO | ¤ YES ¤ NO | ¤ YES ¤ NO | ¤ YES ¤ NO | ¤ YES ¤ NO |
| PRIMING METHOD: | ✗ CENTERFIRE ¤ RIMFIRE | ¤ CENTERFIRE ¤ RIMFIRE | ¤ CENTERFIRE ¤ RIMFIRE | ¤ CENTERFIRE ¤ RIMFIRE | ¤ CENTERFIRE ¤ RIMFIRE |

*(MP 8/15/17)*

### MICROSCOPIC COMPARISON

| LABORATORY ITEM # | CONCLUSION |
|---|---|
| 1, 3-8 | A, B |
| | |
| | |
| | |
| | |

**REMARKS**

| MICROSCOPE #: 11 | MAGNIFICATION: 6b - 102c | VERIFIED BY: | NAME Valenti | INITIALS (JV) | DATE 08/16/207 |
|---|---|---|---|---|---|

| DET III | Matthew Parlo | MMP |
|---|---|---|
| RANK/TITLE | NAME | INITIAL |

TUCKER000774
PAGE 3 OF 8

FAS Form 103 (Revision # 16-03, Date Effective: 09/06/16, Page 1 of 1, Issuing Authority: Director/Deputy Director)



NEW YORK CITY POLICE DEPARTMENT
POLICE LABORATORY
FIREARMS ANALYSIS SECTION

LABORATORY #:    2017-072197
COMPLAINT #:    2017-079-05366
INVOICE #:    *3000855143*

## MICROSCOPY WORKSHEET

| TYPE OF ANALYSIS: CARTRIDGE | | DATE STARTED: 8/15/17 | | DATE OF COMPLETED: 8/15/17 |
|---|---|---|---|---|
| IDENTIFYING MARKS: | 2 | | | |
| CALIBER: | 9mm Luger +P | | MP 8/15/17 | |
| HEADSTAMP: | SPEER | | | |
| PRIMER COLOR: | White | | | |
| CASING COLOR: | White | | | |
| BULLET: | CJ/HP | | | |
| TRACE EVIDENCE PRESENT: | ☐ YES ☑ NO | ☐ YES ☐ NO | ☐ YES ☐ NO | ☐ YES ☐ NO | ☐ YES ☐ NO |
| PRIMING METHOD: | ☑ CENTERFIRE ☐ RIMFIRE | ☐ CENTERFIRE ☐ RIMFIRE | ☐ CENTERFIRE ☐ RIMFIRE | ☐ CENTERFIRE ☐ RIMFIRE | ☐ CENTERFIRE ☐ RIMFIRE |

### MICROSCOPIC COMPARISON

| LABORATORY ITEM # | CONCLUSION |
|---|---|
| 2  to  1, 3-8 | Ⓞ |
| | |
| | |
| | |
| | |
| | |
| | |

**REMARKS**

Ⓞ — revealed the presence of cycling marks. However, these marks lack sufficient class or individual characteristics for identification.

| MICROSCOPE #: 11 | MAGNIFICATION: 60-102x | VERIFIED BY: | NAME Valenti   INITIALS Ⓙⓥ | 08/16/2017 |
|---|---|---|---|---|

DET III — RANK/TITLE

Matthew Parlo — NAME

MP — INITIAL

TUCKER000775
PAGE 1 OF 8

NEW YORK CITY POLICE DEPARTMENT
POLICE LABORATORY
FIREARMS ANALYSIS SECTION

LABORATORY #:  2017-072197
COMPLAINT #:  2017-079-05366
INVOICE #:  3000855135

## MICROSCOPY WORKSHEET

| TYPE OF ANALYSIS: BULLET | DATE STARTED: 8/15/17 | | DATE COMPLETED: 8/15/17 | |
|---|---|---|---|---|
| IDENTIFYING MARKS: | 9 | 10 | 11 | 12 | 13 |
| CALIBER CLASS: | N/A | N/A | N/A | N/A | N/A |
| RIFLING: # OF LANDS/GROOVES AND DIRECTION OF TWIST | ?/? | ?/? | ?/? | 5/R | ?/? |
| RIFLING TYPE: | ☐ CONVENTIONAL ☑ POLYGONAL | ☐ CONVENTIONAL ☑ POLYGONAL | ☐ CONVENTIONAL ☑ POLYGONAL | ☑ CONVENTIONAL ☐ POLYGONAL | ☑ CONVENTIONAL ☐ POLYGONAL |
| WEIGHT (grains): | 122.3 | 13.5 | 24.3 | 164.3 | 6.1 |
| BASE DIAMETER: | N/A | N/A | N/A | N/A | N/A |
| BULLET COMPOSITION: | Def. CJ/lead | Def. CJ/lead | Def. CJ/lead | CJ/FMJ | Def. CJ |
| TRACE EVIDENCE PRESENT: | ☐ YES ☑ NO | ☐ YES ☑ NO | ☐ YES ☑ NO | ☐ YES ☑ NO | ☐ YES ☐ NO |
| UNSUITABLE | ☐ YES ☑ NO | ☐ YES ☑ NO | ☐ YES ☑ NO | ☐ YES ☑ NO | ☐ YES ☐ NO |

### MICROSCOPIC COMPARISON

| LABORATORY ITEM # | CONCLUSION |
|---|---|
| 9-11 | G |
| 12-15 | G |
| 9-11 to 12-15 | E |
| | |
| | |
| | |

REMARKS

| MICROSCOPE #: 11 | MAGNIFICATION: 62-102x | VERIFIED BY: | NAME Valenti | INITIALS (JV) | 08/16/2017 DATE |
|---|---|---|---|---|---|
| BALANCE #: 28 | VERIFIED ☑ | CALIPER #: | N/A | VERIFIED ☐ | |

DET III
RANK/TITLE

Matthew Parlo
NAME

_MP_
INITIAL

TUCKER000776
PAGE 5 OF 6

FAS Form 102 (Revision # 16-03, Date Effective: 09/06/16, Page 1 of 1, Issuing Authority: Director/Deputy Director)

NEW YORK CITY POLICE DEPARTMENT
POLICE LABORATORY
FIREARMS ANALYSIS SECTION

LABORATORY #: 2017-072197
COMPLAINT #: 2017-079-05366
INVOICE #: 3000855135

## MICROSCOPY WORKSHEET

| TYPE OF ANALYSIS: BULLET | | DATE STARTED: 8/15/17 | | DATE COMPLETED: 8/15/17 |
|---|---|---|---|---|
| IDENTIFYING MARKS: | 14 | 15 | | |
| CALIBER CLASS: | N/A | N/A | | |
| RIFLING: # OF LANDS/GROOVES AND DIRECTION OF TWIST | ?/? | ?/? | | |
| RIFLING TYPE: | ☑ CONVENTIONAL ☐ POLYGONAL | ☑ CONVENTIONAL ☐ POLYGONAL | ☐ CONVENTIONAL ☐ POLYGONAL | ☐ CONVENTIONAL ☐ POLYGONAL | ☐ CONVENTIONAL ☐ POLYGONAL |
| WEIGHT (grains): | 55.8 | 23.3 | | |
| BASE DIAMETER: | N/A | N/A | | |
| BULLET COMPOSITION: | Def. CJ/Lead | Def. CJ/Lead | | |
| TRACE EVIDENCE PRESENT: | ☐ YES ☑ NO | ☐ YES ☑ NO | ☐ YES ☐ NO | ☐ YES ☐ NO | ☐ YES ☐ NO |
| UNSUITABLE | ☐ YES ☑ NO | ☐ YES ☑ NO | ☐ YES ☐ NO | ☐ YES ☐ NO | ☐ YES ☐ NO |

### MICROSCOPIC COMPARISON

| LABORATORY ITEM # | CONCLUSION |
|---|---|
| | |
| | |
| see Page 5 | |
| | |
| | |
| | |
| | |
| | |
| | |

REMARKS

| MICROSCOPE #: 11 | MAGNIFICATION: 60-102x | VERIFIED BY: | NAME Valenti | INITIALS (V) | 08/16/2017 |
|---|---|---|---|---|---|
| BALANCE #: 28 | VERIFIED ☑ | CALIPER #: | N/A | VERIFIED ☐ | |

| DET III | Matthew Parlo | MP |
|---|---|---|
| RANK/TITLE | NAME | INITIAL |

TUCKER000777
PAGE 6 OF ___



NEW YORK CITY POLICE DEPARTMENT
POLICE LABORATORY
FIREARMS ANALYSIS SECTION

LABORATORY #    2017-072197
COMPLAINT #    2017-079-05366
INVOICE #    3000855143

PAGE ___ OF ___

## FIREARMS PHOTO WORKSHEET



7 to 4 Magnification 56x

| DET III | Matthew Parlo | | MP |
| RANK/TITLE | NAME | | INITIAL |

TUCKER PAGE $7$ OF $8$

FAS Form 109 (Revision # 16-01, Date Effective: 05/02/16, Page 1 of 1, Issuing Authority: Director/Deputy Director)



# FIREARMS ANALYSIS SECTION – MICROSCOPY
# DEFINITIONS OF COMPARISON RESULTS

**LAB #**  2017-072197  **DATE:**  8/15/17

Microscopic comparison of evidence to other evidence or test fired samples will result in one of the following conclusions:

**LETTER A** **Fired from One Gun** based on sufficient agreement of class and individual characteristics of the Firing Pin Impression.

**B** **Fired from One Gun** based on sufficient agreement of class and individual characteristics of the Breechface Impression.

**C** **Fired from One Gun** based on sufficient agreement of class and individual characteristics in Land Impression.

**D** **Fired from One Gun** based on sufficient agreement of class and individual characteristics in Groove Impression.

**E** **Fired from Different Guns** based on sufficient disagreement of class characteristics.

**F** **Fired from Different Guns** based on sufficient disagreement of individual characteristics.

**G** **Inconclusive** based on agreement of class characteristics but insufficient agreement or disagreement of their individual characteristics to either identify or eliminate the items as having been fired from the same firearm.

**H** **Inconclusive** based on agreement of class characteristics but lacks any individual characteristics to either identify or eliminate the items as having been fired from the same firearm.

**U** **Unsuitable** for microscopic examination based on a lack of discernible class and individual characteristics.

**O** **Other** which MUST be specified in the remarks section of the Comparison or General Case Notes.

**Examiner's Initials:**  MP          **Page** 8 **of** 8

FAS Form 108 (Revision Number 15-01, Date Effective 03/27/15, Page 1 of 1, Issuing Authority: Director/Deputy Director)

TUCKER000779



# LABORATORY REPORT

NEW YORK CITY POLICE DEPARTMENT
POLICE LABORATORY
FIREARMS ANALYSIS SECTION

| | |
|---|---|
| LABORATORY # | 2017-072197 |
| LABORATORY REPORT # | 2 |
| COMPLAINT # | 2017-079-05366 |
| INVOICE # | 3000855133 |

INVOICED BY: POM KERON EDWARDS Tax#: ▮▮▮ Command: 079
Precinct

DATE SUBMITTED: 08/15/2017

DEFENDANT(S):

DATE ASSIGNED: 08/15/2017
DATE PREPARED: 08/15/2017

TYPE OF ANALYSIS: FIREARM EXAMINATION

## DESCRIPTION OF ITEMS ANALYZED

EVIDENCE PRESENT AS ITEMIZED ON INVOICE:   [X] YES   [ ] NO  (SEE REMARKS)

| Laboratory # | Invoice # | Invoice Item # | Laboratory Item # | Description |
|---|---|---|---|---|
| 2017-072197 | 3000855133 | 1 | 26 | Pistol, 9MM Luger Caliber, Semi-Automatic, GLOCK, Model 26, serial number CCT284US. |
| 2017-072197 | | | 26.1 | F.A.S.- Cartridge, 9MM Luger +P Caliber, SPEER, Copper Jacketed Hollow Point. |
| 2017-072197 | | | 26.2 | F.A.S.- Cartridge, 9MM Luger +P Caliber, SPEER, Copper Jacketed Hollow Point. |
| 2017-072197 | | | 26.3 | F.A.S.- Cartridge, 9MM Luger Caliber, REMINGTON-PETERS (R-P), Copper Jacketed Full Metal Jacket. |
| 2017-072197 | | | 26.4 | F.A.S.- Cartridge, 9MM Luger Caliber, REMINGTON-PETERS (R-P), Copper Jacketed Full Metal Jacket. |
| 2017-072197 | 3000855133 | 2 | 27 | Case- Cartridge, 9MM Luger +P Caliber, SPEER, Copper Jacketed Hollow Point. |
| 2017-072197 | 3000855133 | 4 | 29 | Magazine, Capacity of 10-9MM Luger Caliber Cartridges. |

## RESULTS OF EXAMINATION/ANALYSIS

Pistol (26) was test fired utilizing submitted and laboratory ammunition. Pistol (26) and the utilized submitted ammunition were found to be operable.

## REMARKS

THIS REPORT DOES NOT CONSTITUTE THE ENTIRE CASE FILE. THE CASE FILE MAY BE COMPRISED OF WORKSHEETS, IMAGES, ANALYTICAL DATA AND OTHER DOCUMENTS.

THE DEFINITIONS OF TERMS USED IN THIS REPORT CAN BE LOCATED AT THE NEW YORK STATE DIVISION OF CRIMINAL JUSTICE SERVICES WEBSITE: HTTP://WWW.CRIMINALJUSTICE.NY.GOV/FORENSIC/LABREPORTSTANDARDS.HTM

**THE RESULTS ARE THE OPINIONS / INTERPRETATIONS / CONCLUSIONS OF THE UNDERSIGNED.**

I HEREBY CERTIFY THAT I TESTED/EXAMINED/ANALYZED THE ABOVE DESCRIBED ITEM(S) AND THAT THIS REPORT IS AN ORIGINAL REPORT MADE BY ME. FALSE STATEMENTS MADE HEREIN ARE PUNISHABLE AS A CLASS "A" MISDEMEANOR PURSUANT TO SECTION 210.45 OF THE NEW YORK STATE PENAL LAW.

| DET III | William Brado | | ▮ | 06/15/2017 | 08/15/2017 |
|---|---|---|---|---|---|
| RANK/TITLE | ANALYST NAME | ANALYST SIGNATURE | TAX# | DATE PREPARED | DATE ISSUED |

Page 1 of 1

POLICE LABORATORY FORM 01 (REVISION # 16-01, DATE EFFECTIVE. 05/02/16, PAGE 1 OF 1, ISSUING AUTHORITY: DIRECTOR / DEPUTY DIRECTOR)

TUCKER000780

NEW YORK CITY POLICE DEPARTMENT
POLICE LABORATORY
FIREARMS ANALYSIS SECTION

LABORATORY #    2017-072197
COMPLAINT #    2017-079-05366
INVOICE #    300085513)

## INVENTORY NOTES

| OUTER PACKAGING CONDITION: | CONTAINER #: |
|---|---|
| SEALED: ☑ YES ☐ NO<br>SIGNATURE/INITIALS ON:  ☐ PACKAGING SEAL(S)  ☑ POLICE LABORATORY STICKER  ☐ NOT SIGNED/INITIALED | Pels Sticker on Card Board Box 629712© |

| INVOICE ITEM # | LABORATORY ITEM # | DESCRIPTION OF EVIDENCE | EXISTING ID MARKS |
|---|---|---|---|
| 1 | 26 | Pistol | — |
|  |  | Clear Plastic Bag | 1A |
| 2 | 27 | 1-Cartridge | — |
|  |  | Clear Plastic Bag | 1B |
| 3 | 28 | 1-Cartridge | — |
|  |  | Clear Plastic Bag | 1C |
| 4 | 29 | 1-Magazine | — |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |

DET III
RANK/TITLE

William Brado
NAME

WB
INITIAL

PAGE 1 OF

FAS Form 107 (Revision # 16-01, Date Effective: 05/02/16, Page 1 of 1, Issuing Authority: Director/Deputy Director)

TUCKER000781

NEW YORK CITY POLICE DEPARTMENT
POLICE LABORATORY
FIREARMS ANALYSIS SECTION

LABORATORY #:    2017-072197
COMPLAINT #:     2017-079-05366
INVOICE #:       3000855133

## OPERABILITY WORKSHEET

| DATE STARTED: 8/15/17 | DATE COMPLETED: 8/15/17 | TRACE EVIDENCE PRESENT: | ☐ YES ☑ No |
|---|---|---|---|
| CALIBER: 9mm Luger | | GUN OPERABLE: ☑ YES ☐ YES W/ EXPLANATION ☐ No | |
| MAKE: Glock | | DEFACED: | ☐ YES ☑ No |
| MODEL: 26 | | EVIDENCE OF DISCHARGE: | ☑ YES ☐ No |
| TYPE OF ACTION: S/A/P | | ASSAULT WEAPON CHARACTERISTICS: | ☐ YES ☑ No |

| MAGAZINE TYPE OR CYLINDER: DBM | CAPACITY: 10 | BARREL LENGTH: 3½" |
|---|---|---|
| SERIAL #: CCT2Q4 US | GUN COLOR: Black | OVERALL LENGTH: 6¼" |
| RIFLING: # OF LANDS/GROOVES AND DIRECTION OF TWIST: 6R | GRIP COLOR: Black | FOLDED LENGTH: N/A |
| COUNTRY OF ORIGIN: Austria | STOCK COLOR: N/A | MAGAZINE DISCONNECT SAFETY: ☐ YES ☑ No |
| IMPORTER: Glock Inc SMYRIA GA | | |

| TRIGGER PULL: | DOUBLE ACTION: N/A | SINGLE ACTION: N/A |
|---|---|---|
| RULER/INSTRUMENT #: WSH 9 | ☑ VISUALLY INSPECTED | EXTERNAL SAFETY TYPE: Trigger |
| REFERENCED LABORATORY # AND REPORT #: N/A | | |

### AMMUNITION TESTED

| LABORATORY ITEM # | CALIBER | HEADSTAMP | PRIMER COLOR | CASING COLOR | BULLET DESCRIPTION | CARTRIDGE ORIGIN | OPERABLE |
|---|---|---|---|---|---|---|---|
| 27 | 9mmLuger+P | SPEER | white | white | CJ,HP | Case | ☑ YES ☐ No |
| 26.1, 26.2 | 9mmLuger+P | SPEER | white | white | CJ,HP | FAS | ☑ YES ☐ No |
| 26.3, 26.4 | 9mmLuger | R-P | Brass | Brass | CJ,FMJ | FAS | ☑ YES ☐ No |
| | | | | | | | ☐ YES ☐ No |
| | | | | | | | ☐ YES ☐ No |

Pistol Tested OPERABLE.

| DET III | William Brado | WB | |
|---|---|---|---|
| RANK/TITLE | NAME | INITIAL | PAGE 22 OF __ |

FAS Form 105 (Revision # 17-01, Date Effective: 05/30/17, Page 1 of 1, Issuing Authority: Director/Deputy Director)

TUCKER000782

LABORATORY REPORT

NEW YORK CITY POLICE DEPARTMENT
POLICE LABORATORY
CRIMINALISTICS SECTION

| | |
|---|---|
| LABORATORY # | 2017-072197 |
| LABORATORY REPORT # | 3 |
| COMPLAINT # | 2017-079-05366 |
| INVOICE # | 3000855134 |

INVOICED BY:    POM KERON EDWARDS Tax#:█████Command: 079 Precinct

| | |
|---|---|
| DATE SUBMITTED: | 08/15/2017 |
| DATE ASSIGNED: | 08/18/2017 |
| DATE PREPARED: | 08/24/2017 |

DEFENDANT(S):

TYPE OF ANALYSIS:  LATENT PRINT DEVELOPMENT

**A) DESCRIPTION OF EVIDENCE**

EVIDENCE PRESENT AS ITEMIZED ON INVOICE:    [X] YES    [ ] NO  (SEE REMARKS)

| Invoice item # | Laboratory item # | Qty | Description |
|---|---|---|---|
| 1 | 16 | 1 | Gold-colored metal cartridge casing marked "FEDERAL 40 S&W" from plastic bag marked 3 |
| 2 | 17 | 1 | Gold-colored metal cartridge casing marked "WIN 40 S&W" from plastic bag marked 16 |
| 3 | 18 | 1 | Gold-colored metal cartridge casing marked "FEDERAL 40 S&W" from plastic bag marked 19 |
| 4 | 19 | 1 | Gold-colored metal cartridge casing marked "BLAZER 40 S&W" from plastic bag marked 20 |
| 5 | 20 | 1 | Gold-colored metal cartridge casing marked "BLAZER 40 S&W" from plastic bag marked 21 |
| 6 | 21 | 1 | Gold-colored metal cartridge casing marked "FEDERAL 40 S&W" from plastic bag marked 22 |
| 7 | 22 | 1 | Gold-colored metal cartridge casing marked "WIN 40 S&W" from plastic bag marked 23 |
| 8 | 23 | 1 | Gold-colored metal cartridge casing marked "FEDERAL 40 S&W" from plastic bag marked 24 |
| 9 | 24 | 1 | Gold-colored metal cartridge casing marked "BLAZER 40 S&W" from plastic bag marked 25 |
| 10 | 25 | 1 | Gold-colored metal cartridge casing marked "BLAZER 40 S&W" from plastic bag marked 26 |

**B) EXAMINATION REQUESTED**
1. Latent print development
2. DNA collection

**C) METHODS USED**
1. Alternate Light Source: Laboratory items #16, 17-18, 19-22, 23, 24, 25
2. Cyanoacrylate: Laboratory items #16, 17-18, 19-22, 23, 24, 25
3. MBD: Laboratory items #16, 17-18, 19-22, 23, 24, 25
4. Visual: Laboratory items #16, 17-18, 19-22, 23, 24, 25

THIS REPORT DOES NOT CONSTITUTE THE ENTIRE CASE FILE. THE CASE FILE MAY BE COMPRISED OF WORKSHEETS, IMAGES, ANALYTICAL DATA AND OTHER DOCUMENTS.
THE DEFINITIONS OF TERMS USED IN THIS REPORT CAN BE LOCATED AT THE NEW YORK STATE DIVISION OF CRIMINAL JUSTICE SERVICES WEBSITE:
HTTP://WWW.CRIMINALJUSTICE.NY.GOV/FORENSIC/LABREPORTSTANDARDS.HTM
**THE RESULTS ARE THE OPINIONS / INTERPRETATIONS / CONCLUSIONS OF THE UNDERSIGNED.**
I HEREBY CERTIFY THAT I TESTED/EXAMINED/ANALYZED THE ABOVE DESCRIBED ITEM(S) AND THAT THIS REPORT IS AN ORIGINAL REPORT MADE BY ME. FALSE STATEMENTS MADE HEREIN ARE PUNISHABLE AS A CLASS "A" MISDEMEANOR PURSUANT TO SECTION 210.45 OF THE NEW YORK STATE PENAL LAW.

| CRIM III | Thomas Carboy | | ██████ | 08/24/2017 | 08/24/2017 |
|---|---|---|---|---|---|
| RANK/TITLE | ANALYST NAME | ANALYST SIGNATURE | TAX # | DATE PREPARED | DATE ISSUED |

Page 1 of 2

POLICE LABORATORY FORM 01 (REVISION # 16-01, DATE EFFECTIVE. 05/02/16, PAGE 1 OF 1, ISSUING AUTHORITY: DIRECTOR / DEPUTY DIRECTOR)

TUCKER000783



**LABORATORY REPORT**

NEW YORK CITY POLICE DEPARTMENT
POLICE LABORATORY
CRIMINALISTICS SECTION

| | |
|---|---|
| LABORATORY # | 2017-072197 |
| LABORATORY REPORT # | 3 |
| COMPLAINT # | 2017-079-05366 |
| INVOICE # | 3000855134 |

INVOICED BY:  POM KERON EDWARDS Tax#:▮▮▮▮▮Command: 079 Precinct

| | |
|---|---|
| DATE SUBMITTED: | 08/15/2017 |
| DATE ASSIGNED: | 08/18/2017 |
| DATE PREPARED: | 08/24/2017 |

DEFENDANT(S):

## D) RESULTS OF EXAMINATION/ANALYSIS

1. No latent prints/friction ridge detail suitable for capture/identification was observed on the following laboratory item #(s): **17-18**, **23** and **25**.
2. No latent prints/friction ridge detail was observed on the following laboratory item #(s): **16**, **19-22** and **24**.

## E) REMARKS

1. Possible DNA and/or hand-picked trace evidence was collected from the evidence listed on the above invoice and will be forwarded to the Evidence Control Section pending further disposition. These items were invoiced under Laboratory Supplemental Invoice #(s) Z016133. DNA and/or serological examinations are conducted by the Department of Forensic Biology at the Office of Chief Medical Examiner.
   Laboratory item # 16.1     One swab from rims of ten (10) cartridges collectively (Laboratory Items #16-25)
2. Evidence listed above will be forwarded to the Evidence Control Section pending further analysis by the Firearms Analysis Section

THIS REPORT DOES NOT CONSTITUTE THE ENTIRE CASE FILE. THE CASE FILE MAY BE COMPRISED OF WORKSHEETS, IMAGES, ANALYTICAL DATA AND OTHER DOCUMENTS.

THE DEFINITIONS OF TERMS USED IN THIS REPORT CAN BE LOCATED AT THE NEW YORK STATE DIVISION OF CRIMINAL JUSTICE SERVICES WEBSITE:
HTTP://WWW.CRIMINALJUSTICE.NY.GOV/FORENSIC/LABREPORTSTANDARDS.HTM

THE RESULTS ARE THE OPINIONS / INTERPRETATIONS / CONCLUSIONS OF THE UNDERSIGNED.
I HEREBY CERTIFY THAT I TESTED/EXAMINED/ANALYZED THE ABOVE DESCRIBED ITEM(S) AND THAT THIS REPORT IS AN ORIGINAL REPORT MADE BY ME. FALSE STATEMENTS MADE HEREIN ARE PUNISHABLE AS A CLASS "A" MISDEMEANOR PURSUANT TO SECTION 210.45 OF THE NEW YORK STATE PENAL LAW.

| CRIM III | Thomas Carboy | | ▮▮▮ | 08/24/2017 | 08/24/2017 |
|---|---|---|---|---|---|
| RANK/TITLE | ANALYST NAME | ANALYST SIGNATURE | TAX # | DATE PREPARED | DATE ISSUED |

Page 2 of 2

POLICE LABORATORY FORM 01 (REVISION # 16-01, DATE EFFECTIVE. 05/02/16, PAGE 1 OF 1, ISSUING AUTHORITY: DIRECTOR / DEPUTY DIRECTOR)

TUCKER000784



NEW YORK CITY POLICE DEPARTMENT
POLICE LABORATORY
CRIMINALISTICS

LABORATORY #    2017-072197
COMPLAINT #     2017-079-05366
INVOICE #       3000855134

## CRIMINALISTICS WORKSHEET

| OUTER PACKAGING CONDITION | |
|---|---|
| SEALED: ☒ YES  ☐ NO | DATE ASSIGNED: 8/18/17 |
| SIGNATURE/INITIALS ON: ☒ PACKAGING SEAL(S)  ☐ POLICE LABORATORY STICKER | DATE ANALYSIS BEGAN: 8/18/17 |
| ☐ NOT SIGNED/INITIALED | DATE ANALYSIS COMPLETED: 8/18/17 |

ADDITIONAL INVOICE #(S): ZO16133

| DNA CONTROL #: | OCME FB #: | OCME EU #: |
|---|---|---|

3000855134

RECEIVED ONE (1) P.S.E # 1203232367 c̄ ITEMS # 16-25

ITEM #16    ONE(1) CLEAR PLASTIC ZIPLOCK BAG MARKED "3" c̄ ONE (1) GOLD-COLORED CARTRIDGE CASING MARKED "FEDERAL 40 ~~S&W~~ S&W"

ITEM #17    ONE (1) CLEAR PLASTIC ZIPLOCK BAG MARKED "16" c̄ ONE (1) GOLD-COLORED CARTRIDGE CASING MARKED "WIN 40 ~~S&W~~ S&W"

ITEM #18    ONE(1) CLEAR PLASTIC ZIPLOCK BAG MARKED "19" c̄ ONE(1) GOLD-COLORED CARTRIDGE CASING MARKED "FEDERAL 40 S&W"

ITEM #19    ONE(1) CLEAR PLASTIC ZIPLOCK BAG MARKED "20" c̄ ONE(1) GOLD-COLORED CARTRIDGE CASING MARKED "BLAZER 40 S&W"

ITEM #20    ONE (1) CLEAR PLASTIC ZIPLOCK BAG MARKED "21" c̄ ONE(1) GOLD-COLORED CARTRIDGE CASING MARKED "BLAZER 40 S&W"

**EVIDENCE DISPOSITION:**

☐ PROPERTY CLERK FOR STORAGE _____

☒ EVIDENCE CONTROL SECTION FOR TRIAGE BY THE OCME LIAISON UNIT ~~ZO1613~~ (ZO16133)

☒ OTHER FAS PENDING FURTHER ANALYSIS (3000855134)

| CRIM III | Thomas Carboy | |
|---|---|---|
| RANK/TITLE | NAME | SIGNATURE/INITIAL |

NEW YORK CITY POLICE DEPARTMENT
POLICE LABORATORY
CRIMINALISTICS SECTION

LABORATORY #    2017-072197
COMPLAINT #    2017-079-05366
INVOICE #    3000855134

CRIMINALISTICS WORKSHEET

ITEM #21    ONE (1) CLEAR PLASTIC ~~BAG~~ ZIPLOCK BAG MARKED "22" c̄
ONE (1) GOLD-COLORED CARTRIDGE CASING MARKED
"FEDERAL 40 S & W"

ITEM #22    ONE (1) CLEAR PLASTIC ZIPLOCK BAG MARKED "23" c̄
ONE (1) GOLD-COLORED CARTRIDGE CASING MARKED
"WIN # 40 S & W"

ITEM #23    ONE (1) CLEAR PLASTIC ZIPLOCK BAG MARKED "24" c̄
ONE (1) GOLD-COLORED CARTRIDGE CASING MARKED
"FEDERAL 40 S & W"

ITEM #24    ONE (1) CLEAR PLASTIC ZIPLOCK BAG MARKED "25" c̄
ONE (1) GOLD-COLORED CARTRIDGE CASING MARKED
"BLAZER 40 S & W"

ITEM #25    ONE (1) CLEAR PLASTIC ZIPLOCK BAG MARKED "26"
c̄ ONE (1) GOLD-COLORED CARTRIDGE CASING MARKED
"BLAZER 40 S & W"

Z016133
16/1    ONE (1) SWAB FROM RIMS OF TEN (10) CARTRIDGES COLLECTIVELY
(ITEMS #16-25)

| ITEM # | VIS | ACS | CA | MBD |
|--------|-----|-----|-----|-----|
| 16 | % | % | % | % |
| 17 | % | % | % | % |
| 18 | % | % | % | % |
| 19 | % | % | % | % |
| 20 | % | % | % | % |
| 21 | % | % | % | % |
| 22 | % | % | % | % |
| 23 | % | % | % | % |
| 24 | % | % | % | % |
| 25 | % | % | % | % |

REVIEWED KP

CRIM III                    Thomas Carboy
RANK/TITLE                  NAME                      SIGNATURE/INITIAL

PAGE 2 OF __

CRIM Form 308 (Revision # 16-01, Date Effective: 05/02/16, Page 1 of 1, Issuing Authority: Director/Deputy Director)

TUCKER000786

NEW YORK CITY POLICE DEPARTMENT
POLICE LABORATORY
CRIMINALISTICS SECTION

| | |
|---|---|
| LABORATORY # | 2017-072197 |
| COMPLAINT # | 2017-079-05366 |
| INVOICE # | 3000855134 |

## LATENT PRINT DEVELOPMENT SEQUENCE WORKSHEET

| + Indicates latent prints potentially of value<br>− Indicates no latent prints potentially of value | NOT ANALYZED | VISUAL | ALTERNATE LIGHT SOURCE | CYANOACRYLATE | ARDROX ☐ MBD ☒ R6G ☐ RAM ☐ | DFO | NINHYDRIN | 1,2-IND ☐ IND-ZnCl ☐ | PHYSICAL DEVELOPER | AMIDO BLACK ☐ ACID YELLOW ☐ PHLOXINE B ☐ | FLUORESCENT POWDER ☐ NON-FLUORESCENT ☐ | HPS | GENTIAN VIOLET | OTHER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| REAGENT LOT # ▶ | N/A | N/A | N/A | 16-18 | 17-11 | | | | | | | | | |
| TEST PRINT ▶ | | | | ☐NEG ☒POS | ☐NEG ☒POS | ☐NEG ☐POS | ☐NEG ☐POS | ☐NEG ☐POS | ☐NEG ☐POS | ☐NEG ☐POS | | ☐NEG ☐POS | ☐NEG ☐POS | ☐NEG ☐POS |
| ALS λ (nm) | | | 395-400 445-570 | | 445-570 | | | | | | | | | |
| ITEM # ▼ | | | | | | TEMP WITHIN RANGE ☐ | TEMP & RH WITHIN RANGE ☐ | TEMP & RH WITHIN RANGE ☐ | | | | | | |
| 16-25 | | 1 | 2 | 3 | 4 | | | | | | | | | |
| 17 | | | | | | | | | | | | | | |
| 18 | | | | | | | | | | | | | | |
| 19 | | | | | | | | | | | | | | |
| 20 | | | | | | | | | | | | | | |
| 21 | | | | | | | | | | | | | | |
| 22 | | | | | | | | | | | | | | |
| 23 | | | | | | | | | | | | | | |
| 24 | | | | | | | | | | | | | | |

| ☒ FINAL REVIEW BY | ☐ CONFIRMATION BY | ☐ PHOTO REVIEW BY | PHOTOGRAPHS |
|---|---|---|---|
| DATE 8/18/17 | DATE | | OP __0__    EP __0__    PRINTS __0__ |

| CRIM III | Thomas Carboy | | |
|---|---|---|---|
| RANK/TITLE | NAME | SIGNATURE/INITIAL | |

CRIM Form 320 (Revision # 15-02, Date Effective: 11/01/15, Page 1 of 1, Issuing Authority: Director/Deputy Director)

PAGE 3 OF 3

TUCKER000787



# LABORATORY REPORT

**NEW YORK CITY POLICE DEPARTMENT**
**POLICE LABORATORY**
**FIREARMS ANALYSIS SECTION**

| | |
|---|---|
| LABORATORY # | 2017-072197 |
| LABORATORY REPORT # | 4 |
| COMPLAINT # | 2017-079-05366 |
| INVOICE # | 3000855135 |

INVOICED BY:    POM KERON EDWARDS Tax#: ▇▇▇ Command: 079
Precinct

| | |
|---|---|
| DATE SUBMITTED: | 08/15/2017 |
| DATE ASSIGNED: | 08/23/2017 |
| DATE PREPARED: | 08/24/2017 |

DEFENDANT(S):

TYPE OF ANALYSIS:    MICROSCOPIC ANALYSIS REPORT

## DESCRIPTION OF ITEMS ANALYZED

EVIDENCE PRESENT AS ITEMIZED ON INVOICE:    [X] YES    [ ] NO  (SEE REMARKS)

| Laboratory # | Invoice # | Invoice Item # | Laboratory Item # | Description |
|---|---|---|---|---|
| 2017-072197 | 3000855135 | 1 | 9 | 1 - Deformed bullet, Unknown caliber class, Copper jacketed lead, 122.3 gr., ?/? (9) |
| 2017-072197 | 3000855135 | 2 | 10 | 1 - Bullet fragment, Deformed copper jacketing, 13.5 gr., ?/? (10) |
| 2017-072197 | 3000855135 | 3 | 11 | 1 - Bullet fragment, Deformed copper jacketed lead, 24.3 gr., ?/? (11) |
| 2017-072197 | 3000855135 | 4 | 12 | 1 - Deformed bullet, Unknown caliber class, Copper jacketed full metal jacket, 164.3 gr., 5/R (12) |
| 2017-072197 | 3000855135 | 5 | 13 | 1 - Bullet fragment, Deformed copper jacketing, 6.1 gr., ?/? (13) |
| 2017-072197 | 3000855135 | 6 | 14 | 1 - Bullet fragment, Deformed copper jacketed lead, 55.8 gr., ?/? (14) |
| 2017-072197 | 3000855135 | 7 | 15 | 1 - Bullet fragment, Deformed copper jacketed lead, 23.3 gr., ?/? (15) |
| 2017-072197 | 3000855891 | 1 | 32 | 1 - Bullet fragment, Deformed copper jacketing, 10.6 gr., ?/? (32) |
| 2017-072197 | 3000855891 | 2 | 33 | 1 - Bullet fragment, Deformed lead, 83.9 gr., NR (33) UNSUITABLE |
| 2017-072197 | 3000855891 | 3 | 34 | 1 - Bullet fragment, Deformed copper jacketing, 9.1 gr., ?/? (34.1) 1 - Bullet fragment, Deformed copper jacketing, 5.0 gr., ?/? (34.2) 1 - Bullet fragment, Deformed lead, 41.4 gr., NR (34.3) UNSUITABLE |
| 2017-072197 | 3000855891 | 4 | 35 | 1 - Deformed Bullet, 38 Caliber class, Copper jacketed full metal jacket, 130.4 gr., 5/R (35) |
| 2017-072197 | 3000855891 | 5 | 36 | 1 - Deformed bullet, Unknown caliber class, Copper jacketed lead, 124.2 gr., ?/? (36) |
| 2017-072197 | 3000856229 | 1 | 37 | 1 - Bullet fragment, Deformed copper jacketed lead, 12.6 gr., NR (37) UNSUITABLE |
| 2017-072197 | 3000856229 | 2 | 38 | 1 - Bullet fragment, Deformed lead, 7.7 gr., NR (38) UNSUITABLE |
| 2017-072197 | 3000856229 | 3 | 39 | 1 - Deformed Bullet, 38 Caliber class, Copper jacketed lead, 86.8 gr., 5/R (39) |
| 2017-072197 | 3000856229 | 4 | 40 | 1 - Bullet fragment, Deformed lead, 11.8 gr., NR (40) UNSUITABLE |
| 2017-072197 | 3000856229 | 5 | 41 | 1 - Bullet fragment, Deformed copper jacketed lead, 13.6 gr., ?/? (41) |
| 2017-072197 | 3000856229 | 6 | 42 | 1 - Bullet fragment, Deformed copper jacketed lead, 8.7 gr., ?/? (42) |

THIS REPORT DOES NOT CONSTITUTE THE ENTIRE CASE FILE. THE CASE FILE MAY BE COMPRISED OF WORKSHEETS, IMAGES, ANALYTICAL DATA AND OTHER DOCUMENTS.

THE DEFINITIONS OF TERMS USED IN THIS REPORT CAN BE LOCATED AT THE NEW YORK STATE DIVISION OF CRIMINAL JUSTICE SERVICES WEBSITE:
HTTP://WWW.CRIMINALJUSTICE.NY.GOV/FORENSIC/LABREPORTSTANDARDS.HTM

**THE RESULTS ARE THE OPINIONS / INTERPRETATIONS / CONCLUSIONS OF THE UNDERSIGNED.**
I HEREBY CERTIFY THAT I TESTED/EXAMINED/ANALYZED THE ABOVE DESCRIBED ITEM(S) AND THAT THIS REPORT IS AN ORIGINAL REPORT MADE BY ME. FALSE STATEMENTS MADE HEREIN ARE PUNISHABLE AS A CLASS "A" MISDEMEANOR PURSUANT TO SECTION 210.45 OF THE NEW YORK STATE PENAL LAW.

| DET III | MATTHEW PARLO | | ▇▇▇ | 08/24/2017 | 08/24/2017 |
|---|---|---|---|---|---|
| RANK/TITLE | ANALYST NAME | ANALYST SIGNATURE | TAX # | DATE PREPARED | DATE ISSUED |

PAGE 1 OF 2

POLICE LABORATORY FORM 01 (REVISION # 16-01, DATE EFFECTIVE: 05/02/16, PAGE 1 OF 1, ISSUING AUTHORITY: DIRECTOR / DEPUTY DIRECTOR)

TUCKER000788



# LABORATORY REPORT

**NEW YORK CITY POLICE DEPARTMENT**
**POLICE LABORATORY**
**FIREARMS ANALYSIS SECTION**

| | |
|---|---|
| LABORATORY # | 2017-072197 |
| LABORATORY REPORT # | 4 |
| COMPLAINT # | 2017-079-05366 |
| INVOICE # | 3000855135 |

INVOICED BY: POM KERON EDWARDS Tax#█████ Command: 079 Precinct

| | |
|---|---|
| DATE SUBMITTED: | 08/15/2017 |
| DATE ASSIGNED: | 08/23/2017 |
| DATE PREPARED: | 08/24/2017 |

DEFENDANT(S):

| | | | | |
|---|---|---|---|---|
| 2017-072197 | 3000856229 | 7 | 43 | 1 - Deformed Bullet, 40 Caliber class, Copper jacketed lead, 132.4 gr., 5/R (43) |

## RESULTS OF EXAMINATION/ANALYSIS

A microscopic examination and comparison of the evidence described above revealed the following:

Deformed bullets (12, 36, 43) are identified as having been discharged from the SAME gun based on the observed agreement of their class characteristics and sufficient agreement of their individual characteristics.

Deformed bullets (35, 39) and bullet fragments (14, 32) are identified as having been discharged from the a SECOND gun based on the observed agreement of their class characteristics and sufficient agreement of their individual characteristics.

Bullet fragments (13, 15, 34.1, 34.2) are INCONCLUSIVE to each other and to deformed bullets (12, 36, 43) based on the observed agreement of their class characteristics but insufficient agreement or disagreement of their individual characteristics to either identify or eliminate the items as having been discharged from the same gun.

Deformed bullet (9) bullet fragments (10, 11, 41, 42) are INCONCLUSIVE to each other based on the observed agreement of their class characteristics but insufficient agreement or disagreement of their individual characteristics to either identify or eliminate the items as having been discharged from the same gun.

Deformed bullet (9) and bullet fragments (10, 11, 41, 42) are ELIMINATED as having been discharged from the same gun as Deformed bullets (12, 36, 43) and also ELIMINATED as having been discharged from the same gun as bullet fragments (14, 32) and deformed bullets (35, 39) based on the observed disagreement of class characteristics.

Bullet fragments (33, 37, 38, 40) was microscopically examined and determined to be UNSUITABLE for comparison due to a lack of discernible class and/or individual characteristics.

## REMARKS

THIS REPORT DOES NOT CONSTITUTE THE ENTIRE CASE FILE. THE CASE FILE MAY BE COMPRISED OF WORKSHEETS, IMAGES, ANALYTICAL DATA AND OTHER DOCUMENTS.
THE DEFINITIONS OF TERMS USED IN THIS REPORT CAN BE LOCATED AT THE NEW YORK STATE DIVISION OF CRIMINAL JUSTICE SERVICES WEBSITE: HTTP://WWW.CRIMINALJUSTICE.NY.GOV/FORENSIC/LABREPORTSTANDARDS.HTM
**THE RESULTS ARE THE OPINIONS / INTERPRETATIONS / CONCLUSIONS OF THE UNDERSIGNED.**
I HEREBY CERTIFY THAT I TESTED/EXAMINED/ANALYZED THE ABOVE DESCRIBED ITEM(S) AND THAT THIS REPORT IS AN ORIGINAL REPORT MADE BY ME. FALSE STATEMENTS MADE HEREIN ARE PUNISHABLE AS A CLASS "A" MISDEMEANOR PURSUANT TO SECTION 210.45 OF THE NEW YORK STATE PENAL LAW.

| DET III | MATTHEW PARLO | | | 08/24/2017 | 08/24/2017 |
|---|---|---|---|---|---|
| RANK/TITLE | ANALYST NAME | ANALYST SIGNATURE | TAX # | DATE PREPARED | DATE ISSUED |

PAGE 2 OF 2

TUCKER000789



NEW YORK CITY POLICE DEPARTMENT
POLICE LABORATORY
FIREARMS ANALYSIS SECTION

LABORATORY #    2017-072197
COMPLAINT #    2017-079-05366
INVOICE #    3000855891

## INVENTORY NOTES

OUTER PACKAGING CONDITION:

SEALED: ☒ YES   ☐ NO
SIGNATURE/INITIALS ON: ☒ PACKAGING SEAL(S)   ☐ POLICE LABORATORY STICKER
☐ NOT SIGNED/INITIALED

CONTAINER #: 1600184500

| INVOICE ITEM # | LABORATORY ITEM # | DESCRIPTION OF EVIDENCE | EXISTING ID MARKS |
|---|---|---|---|
| -- | -- | Plastic bag w/ Label | AB1 |
| 1 | 32 | 1- Bullet fragment | |
| -- | -- | Plastic bag w/ Label | AB2 |
| 2 | 33 | 1- Bullet fragment | |
| -- | -- | Plastic bag w/ Label | AB3 |
| 3 | 34.1 | 1 - Bullet fragment | |
| 3 | 34.2 | 1 - Bullet fragment | |
| 3 | 34.3 | 1 - Bullet fragment | |
| -- | -- | Plastic bag w/ Label | AB4 |
| 4 | 35 | 1- Def. Bullet | |
| -- | -- | Plastic bag w/ Label | AB5 |
| 5 | 36 | 1- Def. Bullet | |
| | | | |
| | | | |
| | | | |
| | | MP 8/23/17 | |
| | | | |
| | | | |
| | | | |
| | | | |

DET III
RANK/TITLE

Matthew Parlo
NAME

MP
INITIAL

FAS Form 107 (Revision # 16-01, Date Effective: 05/02/16, Page 1 of 1, Issuing Authority: Director/Deputy Director)

TUCKER000790



NEW YORK CITY POLICE DEPARTMENT
POLICE LABORATORY
FIREARMS ANALYSIS SECTION

LABORATORY # 2017-072197
COMPLAINT # 2017-079-05366
INVOICE # 3000856229

## INVENTORY NOTES

OUTER PACKAGING CONDITION:
SEALED: ☒ YES   ☐ NO
SIGNATURE/INITIALS ON:  ☒ PACKAGING SEAL(S)  ☐ POLICE LABORATORY STICKER
☐ NOT SIGNED/INITIALED

CONTAINER #: 1202945276

| INVOICE ITEM # | LABORATORY ITEM # | DESCRIPTION OF EVIDENCE | EXISTING ID MARKS |
|---|---|---|---|
| – – | – – | Plastic bag w/ Label | RP1 |
| 1 | 37 | 1 - Bullet fragment | |
| – – | – – | Plastic bag w/ Label | RP2 |
| 2 | 38 | 1 - Bullet fragment | |
| – – | – – | Plastic bag w/ Label | RP3 |
| 3 | 39 | 1 - Def. Bullet | |
| – – | – – | Plastic bag w/ Label | RP4 |
| 4 | 40 | 1 - Bullet fragment | |
| – – | – – | Plastic bag w/ Label | RP5 |
| 5 | 41 | 1 - Bullet fragment | |
| – – | – – | Plastic bag w/ Label | RP6 |
| 6 | 42 | 1 - Bullet fragment | |
| – – | – – | Plastic bag w/ Label | RP7 |
| 7 | 43 | 1 - Def. Bullet | |
| | | | |
| | | | |
| | | MP 8/23/17 | |
| | | | |
| | | | |
| | | | |
| | | | |

DET III
RANK/TITLE

Matthew Parlo
NAME

MP
INITIAL

PAGE 2 OF 2

FAS Form 107 (Revision # 16-01, Date Effective: 05/02/16, Page 1 of 1, Issuing Authority: Director/Deputy Director)

TUCKER000791

NEW YORK CITY POLICE DEPARTMENT
POLICE LABORATORY
FIREARMS ANALYSIS SECTION

LABORATORY #:     2017-072197
COMPLAINT #:      2017-079-05366
INVOICE #: 3000 855891 / 3000856229

## MICROSCOPY WORKSHEET

| TYPE OF ANALYSIS: BULLET | | DATE STARTED: 8/23/17 | | DATE COMPLETED: 8/23/17 | |
|---|---|---|---|---|---|
| IDENTIFYING MARKS: | 35 | 36 | 37 | 38 | 39 |
| CALIBER CLASS: | 38 | N/A | N/A | N/A | 38 |
| RIFLING: # OF LANDS/GROOVES AND DIRECTION OF TWIST | 5/R | ?/? | NR | NR | 5/R |
| RIFLING TYPE: | ☑ CONVENTIONAL ☐ POLYGONAL | ☑ CONVENTIONAL ☐ POLYGONAL | ☐ CONVENTIONAL ☐ POLYGONAL N/A | ☐ CONVENTIONAL ☐ POLYGONAL N/A | ☑ CONVENTIONAL ☐ POLYGONAL |
| WEIGHT (grains): | 130.4 | 124.2 | 12.6 | 7.7 | 86.8 |
| BASE DIAMETER: | .348-.356 | N/A | N/A | N/A | .349-.351 |
| BULLET COMPOSITION: | CJ/FMJ | CJ/Lead | Def. CJ/Lead | Def. Lead | CJ/Lead |
| TRACE EVIDENCE PRESENT: | ☑ YES ☐ NO | ☑ YES ☐ NO | ☑ YES ☐ NO | ☑ YES ☐ NO | ☐ YES ☑ NO |
| UNSUITABLE | ☐ YES ☑ NO | ☐ YES ☑ NO | ☑ YES ☐ NO | ☑ YES ☐ NO | ☐ YES ☑ NO |

### MICROSCOPIC COMPARISON

| LABORATORY ITEM # | CONCLUSION |
|---|---|
| | |
| | |
| | |
| See Page 3 | |
| | |
| | |
| | |
| | |
| | |

REMARKS

Items 38 MP (35, 36, 37, 38) received with a white substance. Left intact.

| MICROSCOPE #: 11 | MAGNIFICATION: 60-102x | VERIFIED BY: | NAME Valenti | INITIALS ℗ | 08/24/2017 |
|---|---|---|---|---|---|
| BALANCE #: 28 | VERIFIED ☑ | CALIPER #: | 14-11 | VERIFIED ☑ | |

| DET III | Matthew Parlo | | MP |
|---|---|---|---|
| RANK/TITLE | NAME | | INITIAL |

TUCKER000792

Page 4 of 7

FAS Form 102 (Revision # 16-03, Date Effective: 09/06/16, Page 1 of 1, Issuing Authority: Director/Deputy Director)

NEW YORK CITY POLICE DEPARTMENT
POLICE LABORATORY
FIREARMS ANALYSIS SECTION

| | |
|---|---|
| LABORATORY #: | 2017-072197 |
| COMPLAINT #: | 2017-079-05366 |
| INVOICE #: | 3000 856229 |

## MICROSCOPY WORKSHEET

| TYPE OF ANALYSIS: BULLET | | DATE STARTED: 8/23/17 | | DATE COMPLETED: 8/23/17 | |
|---|---|---|---|---|---|
| IDENTIFYING MARKS: | 40 | 41 | 42 | 43 | |
| CALIBER CLASS: | N/A | N/A | N/A | 40 | |
| RIFLING: # OF LANDS/GROOVES AND DIRECTION OF TWIST | NR | ?/? | ?/? | 5/R | 30 |
| RIFLING TYPE: | ☐ CONVENTIONAL ☐ POLYGONAL N/A | ☐ CONVENTIONAL ☑ POLYGONAL | ☐ CONVENTIONAL ☑ POLYGONAL | ☑ CONVENTIONAL ☐ POLYGONAL | ☐ CONVENTIONAL ☐ POLYGONAL |
| WEIGHT (grains): | 11.8 | 13.6 | 8.7 | 132.4 | |
| BASE DIAMETER: | N/A | N/A | N/A | .400-.403 | |
| BULLET COMPOSITION: | Def. Lead | Def. CJ/lead | Def. CJ/lead | CJ/lead | |
| TRACE EVIDENCE PRESENT: | ☐ YES ☑ NO | ☐ YES ☑ NO | ☐ YES ☑ NO | ☑ YES ☐ NO | ☐ YES ☐ NO |
| UNSUITABLE | ☑ YES ☐ NO | ☐ YES ☑ NO | ☐ YES ☑ NO | ☐ YES ☑ NO | ☐ YES ☐ NO |

## MICROSCOPIC COMPARISON

| LABORATORY ITEM # | CONCLUSION |
|---|---|
| | |
| | |
| | |
| | |
| See Page 3 | |
| | |
| | |
| | |
| | |
| | |

**REMARKS**

Item # 43 received with a white substance. Cleand Prior to exam.

| MICROSCOPE #: 11 | MAGNIFICATION: 60-100x | VERIFIED BY: | NAME Valenti | INITIALS Q | DATE 08/24/17 |
|---|---|---|---|---|---|
| BALANCE #: 28 | VERIFIED ✓ | CALIPER #: 14-11 | | VERIFIED ✓ | |

| DET III | Matthew Parlo | | MP |
|---|---|---|---|
| RANK/TITLE | NAME | | INITIAL |

TUCKER00793F    PAGE 5 OF 7



# FIREARMS ANALYSIS SECTION – MICROSCOPY
# DEFINITIONS OF COMPARISON RESULTS

LAB # __2017-072197__                    DATE: __8/23/17__

Microscopic comparison of evidence to other evidence or test fired samples will result in one of the following conclusions:

**LETTER A** **Fired from One Gun** based on sufficient agreement of class and individual characteristics of the Firing Pin Impression.

**B** **Fired from One Gun** based on sufficient agreement of class and individual characteristics of the Breechface Impression.

**C** **Fired from One Gun** based on sufficient agreement of class and individual characteristics in Land Impression.

**D** **Fired from One Gun** based on sufficient agreement of class and individual characteristics in Groove Impression.

**E** **Fired from Different Guns** based on sufficient disagreement of class characteristics.

**F** **Fired from Different Guns** based on sufficient disagreement of individual characteristics.

**G** **Inconclusive** based on agreement of class characteristics but insufficient agreement or disagreement of their individual characteristics to either identify or eliminate the items as having been fired from the same firearm.

**H** **Inconclusive** based on agreement of class characteristics but lacks any individual characteristics to either identify or eliminate the items as having been fired from the same firearm.

**U** **Unsuitable** for microscopic examination based on a lack of discernible class and individual characteristics.

**O** **Other** which MUST be specified in the remarks section of the Comparison or General Case Notes.

Examiner's Initials: ___MW___                    Page __7__ of __7__

FAS Form 108 (Revision Number 15-01, Date Effective 03/27/15, Page 1 of 1, Issuing Authority: Director/Deputy Director)

TUCKER000794



# LABORATORY REPORT

**NEW YORK CITY POLICE DEPARTMENT**
**POLICE LABORATORY**
**FIREARMS ANALYSIS SECTION**

| | |
|---|---|
| LABORATORY # | 2017-072197 |
| LABORATORY REPORT # | 4 |
| COMPLAINT # | 2017-079-05366 |
| INVOICE # | 3000855135 |

**INVOICED BY:** POM KERON EDWARDS Tax#:█████ Command: 079 Precinct

**DEFENDANT(S):**

| | |
|---|---|
| DATE SUBMITTED: | 08/15/2017 |
| DATE ASSIGNED: | 08/23/2017 |
| DATE PREPARED: | 08/24/2017 |

**TYPE OF ANALYSIS:** MICROSCOPIC ANALYSIS REPORT

## DESCRIPTION OF ITEMS ANALYZED

EVIDENCE PRESENT AS ITEMIZED ON INVOICE:   [X] YES   [ ] NO  (SEE REMARKS)

| Laboratory # | Invoice # | Invoice Item # | Laboratory Item # | Description |
|---|---|---|---|---|
| 2017-072197 | 3000855135 | 1 | 9 | 1 - Deformed bullet, Unknown caliber class, Copper jacketed lead, 122.3 gr., ?/? (9) |
| 2017-072197 | 3000855135 | 2 | 10 | 1 - Bullet fragment, Deformed copper jacketing, 13.5 gr., ?/? (10) |
| 2017-072197 | 3000855135 | 3 | 11 | 1 - Bullet fragment, Deformed copper jacketed lead, 24.3 gr., ?/? (11) |
| 2017-072197 | 3000855135 | 4 | 12 | 1 - Deformed bullet, Unknown caliber class, Copper jacketed full metal jacket, 164.3 gr., 5/R (12) |
| 2017-072197 | 3000855135 | 5 | 13 | 1 - Bullet fragment, Deformed copper jacketing, 6.1 gr., ?/? (13) |
| 2017-072197 | 3000855135 | 6 | 14 | 1 - Bullet fragment, Deformed copper jacketed lead, 55.8 gr., ?/? (14) |
| 2017-072197 | 3000855135 | 7 | 15 | 1 - Bullet fragment, Deformed copper jacketed lead, 23.3 gr., ?/? (15) |
| 2017-072197 | 3000855891 | 1 | 32 | 1 - Bullet fragment, Deformed copper jacketing, 10.6 gr., ?/? (32) |
| 2017-072197 | 3000855891 | 2 | 33 | 1 - Bullet fragment, Deformed lead, 83.9 gr., NR (33) UNSUITABLE |
| 2017-072197 | 3000855891 | 3 | 34 | 1 - Bullet fragment, Deformed copper jacketing, 9.1 gr., ?/? (34.1)<br>1 - Bullet fragment, Deformed copper jacketing, 5.0 gr., ?/? (34.2)<br>1 - Bullet fragment, Deformed lead, 41.4 gr., NR (34.3) UNSUITABLE |
| 2017-072197 | 3000855891 | 4 | 35 | 1 - Deformed Bullet, 38 Caliber class, Copper jacketed full metal jacket, 130.4 gr., 5/R (35) |
| 2017-072197 | 3000855891 | 5 | 36 | 1 - Deformed bullet, Unknown caliber class, Copper jacketed lead, 124.2 gr., ?/? (36) |
| 2017-072197 | 3000856229 | 1 | 37 | 1 - Bullet fragment, Deformed copper jacketed lead, 12.6 gr., NR (37) UNSUITABLE |
| 2017-072197 | 3000856229 | 2 | 38 | 1 - Bullet fragment, Deformed lead, 7.7 gr., NR (38) UNSUITABLE |
| 2017-072197 | 3000856229 | 3 | 39 | 1 - Deformed Bullet, 38 Caliber class, Copper jacketed lead, 86.8 gr., 5/R (39) |
| 2017-072197 | 3000856229 | 4 | 40 | 1 - Bullet fragment, Deformed lead, 11.8 gr., NR (40) UNSUITABLE |
| 2017-072197 | 3000856229 | 5 | 41 | 1 - Bullet fragment, Deformed copper jacketed lead, 13.6 gr., ?/? (41) |
| 2017-072197 | 3000856229 | 6 | 42 | 1 - Bullet fragment, Deformed copper jacketed lead, 8.7 gr., ?/? (42) |

THIS REPORT DOES NOT CONSTITUTE THE ENTIRE CASE FILE. THE CASE FILE MAY BE COMPRISED OF WORKSHEETS, IMAGES, ANALYTICAL DATA AND OTHER DOCUMENTS.

THE DEFINITIONS OF TERMS USED IN THIS REPORT CAN BE LOCATED AT THE NEW YORK STATE DIVISION OF CRIMINAL JUSTICE SERVICES WEBSITE: HTTP://WWW.CRIMINALJUSTICE.NY.GOV/FORENSIC/LABREPORTSTANDARDS.HTM

**THE RESULTS ARE THE OPINIONS / INTERPRETATIONS / CONCLUSIONS OF THE UNDERSIGNED.**

I HEREBY CERTIFY THAT I TESTED/EXAMINED/ANALYZED THE ABOVE DESCRIBED ITEM(S) AND THAT THIS REPORT IS AN ORIGINAL REPORT MADE BY ME. FALSE STATEMENTS MADE HEREIN ARE PUNISHABLE AS A CLASS "A" MISDEMEANOR PURSUANT TO SECTION 210.45 OF THE NEW YORK STATE PENAL LAW.

| DET III | MATTHEW PARLO | ████████ | ████ 08/24/2017 | 08/24/2017 |
|---|---|---|---|---|
| RANK/TITLE | ANALYST NAME | ANALYST SIGNATURE | TAX #    DATE PREPARED | DATE ISSUED |

PAGE 1 OF 2

POLICE LABORATORY FORM 01 (REVISION # 16-01, DATE EFFECTIVE. 05/02/16, PAGE 1 OF 1, ISSUING AUTHORITY: DIRECTOR / DEPUTY DIRECTOR)

TUCKER000795

# LABORATORY REPORT



NEW YORK CITY POLICE DEPARTMENT
POLICE LABORATORY
FIREARMS ANALYSIS SECTION

| | |
|---|---|
| LABORATORY # | 2017-072197 |
| LABORATORY REPORT # | 4 |
| COMPLAINT # | 2017-079-05366 |
| INVOICE # | 3000855135 |

INVOICED BY: POM KERON EDWARDS Tax#:███████ Command: 079 Precinct

DEFENDANT(S):

| | |
|---|---|
| DATE SUBMITTED: | 08/15/2017 |
| DATE ASSIGNED: | 08/23/2017 |
| DATE PREPARED: | 08/24/2017 |

| | | | | |
|---|---|---|---|---|
| 2017-072197 | 3000856229 | 7 | 43 | 1 - Deformed Bullet, 40 Caliber class, Copper jacketed lead, 132.4 gr., 5/R (43) |

## RESULTS OF EXAMINATION/ANALYSIS

A microscopic examination and comparison of the evidence described above revealed the following:

Deformed bullets (12, 36, 43) are identified as having been discharged from the SAME gun based on the observed agreement of their class characteristics and sufficient agreement of their individual characteristics.

Deformed bullets (35, 39) and bullet fragments (14, 32) are identified as having been discharged from the a SECOND gun based on the observed agreement of their class characteristics and sufficient agreement of their individual characteristics.

Bullet fragments (13, 15, 34.1, 34.2) are INCONCLUSIVE to each other and to deformed bullets (12, 36, 43) based on the observed agreement of their class characteristics but insufficient agreement or disagreement of their individual characteristics to either identify or eliminate the items as having been discharged from the same gun.

Deformed bullet (9) bullet fragments (10, 11, 41, 42) are INCONCLUSIVE to each other based on the observed agreement of their class characteristics but insufficient agreement or disagreement of their individual characteristics to either identify or eliminate the items as having been discharged from the same gun.

Deformed bullet (9) and bullet fragments (10, 11, 41, 42) are ELIMINATED as having been discharged from the same gun as Deformed bullets (12, 36, 43) and also ELIMINATED as having been discharged from the same gun as bullet fragments (14, 32) and deformed bullets (35, 39) based on the observed disagreement of class characteristics.

Bullet fragments (33, 37, 38, 40) was microscopically examined and determined to be UNSUITABLE for comparison due to a lack of discernible class and/or individual characteristics.

## REMARKS

THIS REPORT DOES NOT CONSTITUTE THE ENTIRE CASE FILE. THE CASE FILE MAY BE COMPRISED OF WORKSHEETS, IMAGES, ANALYTICAL DATA AND OTHER DOCUMENTS.

THE DEFINITIONS OF TERMS USED IN THIS REPORT CAN BE LOCATED AT THE NEW YORK STATE DIVISION OF CRIMINAL JUSTICE SERVICES WEBSITE: HTTP://WWW.CRIMINALJUSTICE.NY.GOV/FORENSIC/LABREPORTSTANDARDS.HTM

**THE RESULTS ARE THE OPINIONS / INTERPRETATIONS / CONCLUSIONS OF THE UNDERSIGNED.**

I HEREBY CERTIFY THAT I TESTED/EXAMINED/ANALYZED THE ABOVE DESCRIBED ITEM(S) AND THAT THIS REPORT IS AN ORIGINAL REPORT MADE BY ME. FALSE STATEMENTS MADE HEREIN ARE PUNISHABLE AS A CLASS "A" MISDEMEANOR PURSUANT TO SECTION 210.45 OF THE NEW YORK STATE PENAL LAW.

| DET III | MATTHEW PARLO | | ██████ | 08/24/2017 | 08/24/2017 |
|---|---|---|---|---|---|
| RANK/TITLE | ANALYST NAME | ANALYST SIGNATURE | TAX # | DATE PREPARED | DATE ISSUED |

PAGE 2 OF 2

POLICE LABORATORY FORM 01 (REVISION # 16-01, DATE EFFECTIVE, 05/02/16, PAGE 1 OF 1, ISSUING AUTHORITY: DIRECTOR / DEPUTY DIRECTOR)

TUCKER000796



NEW YORK CITY POLICE DEPARTMENT
POLICE LABORATORY
FIREARMS ANALYSIS SECTION

**LABORATORY REPORT**

| | |
|---|---|
| LABORATORY # | 2017-072197 |
| LABORATORY REPORT # | 4 |
| COMPLAINT # | 2017-079-05366 |
| INVOICE # | 3000855135 |

INVOICED BY:   POM KERON EDWARDS Tax#: ███ Command: 079
Precinct

DEFENDANT(S):

| | |
|---|---|
| DATE SUBMITTED: | 08/15/2017 |
| DATE ASSIGNED: | 08/23/2017 |
| DATE PREPARED: | TABLE_DRAFTDT |

---

TYPE OF ANALYSIS:   MICROSCOPIC ANALYSIS REPORT

---

### DESCRIPTION OF ITEMS ANALYZED

EVIDENCE PRESENT AS ITEMIZED ON INVOICE:   [X] YES   [ ] NO   (SEE REMARKS)

| Laboratory # | Invoice # | Invoice Item # | Laboratory Item # | Description |
|---|---|---|---|---|
| 2017-072197 | 3000855135 | 1 | 9 | 1 - Deformed bullet, Unknown caliber class, Copper jacketed lead, 122.3 gr., ?/? (9) |
| 2017-072197 | 3000855135 | 2 | 10 | 1 - Bullet fragment, Deformed copper jacketing, 13.5 gr., ?/? (10) |
| 2017-072197 | 3000855135 | 3 | 11 | 1 - Bullet fragment, Deformed copper jacketed lead, 24.3 gr., ?/? (11) |
| 2017-072197 | 3000855135 | 4 | 12 | 1 - Deformed bullet, Unknown caliber class, Copper jacketed full metal jacket, 164.3 gr., 5/R (12) |
| 2017-072197 | 3000855135 | 5 | 13 | 1 - Bullet fragment, Deformed copper jacketing, 6.1 gr., ?/? (13) |
| 2017-072197 | 3000855135 | 6 | 14 | 1 - Bullet fragment, Deformed copper jacketed lead, 55.8 gr., ?/? (14) |
| 2017-072197 | 3000855135 | 7 | 15 | 1 - Bullet fragment, Deformed copper jacketed lead, 23.3 gr., ?/? (15) |
| 2017-072197 | 3000855891 | 1 | 32 | 1 - Bullet fragment, Deformed copper jacketing, 10.6 gr., ?/? (32) |
| 2017-072197 | 3000855891 | 2 | 33 | 1 - Bullet fragment, Deformed lead, 83.9 gr., NR (33) UNSUITABLE |
| 2017-072197 | 3000855891 | 3 | 34 | 1 - Bullet fragment, Deformed copper jacketing, 9.1 gr., ?/? (34.1) <br> 1 - Bullet fragment, Deformed copper jacketing, 5.0 gr., ?/? (34.2) <br> 1 - Bullet fragment, Deformed lead, 41.4 gr., NR (34.3) UNSUITABLE |
| 2017-072197 | 3000855891 | 4 | 35 | 1 - Deformed Bullet, 38 Caliber class, Copper jacketed full metal jacket, 130.4 gr., 5/R (35) |
| 2017-072197 | 3000855891 | 5 | 36 | 1 - Deformed bullet, Unknown caliber class, Copper jacketed lead, 124.2 gr., ?/? (36) |
| 2017-072197 | 3000856229 | 1 | 37 | 1 - Bullet fragment, Deformed copper jacketed lead, 12.6 gr., NR (37) UNSUITABLE |
| 2017-072197 | 3000856229 | 2 | 38 | 1 - Bullet fragment, Deformed lead, 7.7 gr., NR (38) UNSUITABLE |
| 2017-072197 | 3000856229 | 3 | 39 | 1 - Deformed Bullet, 38 Caliber class, Copper jacketed lead, 86.8 gr., 5/R (39) |
| 2017-072197 | 3000856229 | 4 | 40 | 1 - Bullet fragment, Deformed lead, 11.8 gr., NR (40) UNSUITABLE |
| 2017-072197 | 3000856229 | 5 | 41 | 1 - Bullet fragment, Deformed copper jacketed lead, 13.6 gr., ?/? (41) |
| 2017-072197 | 3000856229 | 6 | 42 | 1 - Bullet fragment, Deformed copper jacketed lead, 8.7 gr., ?/? (42) |
| 2017-072197 | 3000856229 | 7 | 43 | 1 - Deformed Bullet, 40 Caliber class, Copper jacketed lead, 132.4 gr., 5/R (43) |

---

THIS REPORT DOES NOT CONSTITUTE THE ENTIRE CASE FILE. THE CASE FILE MAY BE COMPRISED OF WORKSHEETS, IMAGES, ANALYTICAL DATA AND OTHER DOCUMENTS.

THE DEFINITIONS OF TERMS USED IN THIS REPORT CAN BE LOCATED AT THE NEW YORK STATE DIVISION OF CRIMINAL JUSTICE SERVICES WEBSITE:
HTTP://WWW.CRIMINALJUSTICE.NY.GOV/FORENSIC/LABREPORTSTANDARDS.HTM

**THE RESULTS ARE THE OPINIONS / INTERPRETATIONS / CONCLUSIONS OF THE UNDERSIGNED.**

I HEREBY CERTIFY THAT I TESTED/EXAMINED/ANALYZED THE ABOVE DESCRIBED ITEM(S) AND THAT THIS REPORT IS AN ORIGINAL REPORT MADE BY ME. FALSE STATEMENTS MADE HEREIN ARE PUNISHABLE AS A CLASS "A" MISDEMEANOR PURSUANT TO SECTION 210.45 OF THE NEW YORK STATE PENAL LAW.

# DRAFT

| DET III | MATTHEW PARLO | | ███ | TABLE_DRAFT2 | TABLE_DTCOMP |
|---|---|---|---|---|---|
| RANK/TITLE | ANALYST NAME | ANALYST SIGNATURE | TAX # | DATE PREPARED | DATE ISSUED |

PAGE 1 OF 2

# LABORATORY REPORT



NEW YORK CITY POLICE DEPARTMENT
POLICE LABORATORY
FIREARMS ANALYSIS SECTION

| | |
|---|---|
| LABORATORY # | 2017-072197 |
| LABORATORY REPORT # | 4 |
| COMPLAINT # | 2017-079-05366 |
| INVOICE # | 3000855135 |

INVOICED BY:    POM KERON EDWARDS Tax#:█████Command: 079
Precinct

DATE SUBMITTED:    08/15/2017

DEFENDANT(S):

DATE ASSIGNED:    08/23/2017
DATE PREPARED:    TABLE_DRAFTDT

---

## RESULTS OF EXAMINATION/ANALYSIS

A microscopic examination and comparison of the evidence described above revealed the following:

Deformed bullets (12, 36, 43) are identified as having been discharged from the SAME gun based on the observed agreement of their class characteristics and sufficient agreement of their individual characteristics.

Deformed bullets (35, 39) and bullet fragments (14, 32) are identified as having been discharged from the a SECOND gun based on the observed agreement of their class characteristics and sufficient agreement of their individual characteristics.

Bullet fragments (13, 15, 34.1, 34.2) are INCONCLUSIVE to each other and to deformed bullets (12, 36, 43) based on the observed agreement of their class characteristics but insufficient agreement or disagreement of their individual characteristics to either identify or eliminate the items as having been discharged from the same gun.

Deformed bullet (9) bullet fragments (10, 11, 41, 42) are INCONCLUSIVE to each other based on the observed agreement of their class characteristics but insufficient agreement or disagreement of their individual characteristics to either identify or eliminate the items as having been discharged from the same gun.

Deformed bullet (9) and bullet fragments (10, 11, 41, 42) are ELIMINATED as having been discharged from the same gun as Deformed bullets (12, 36, 43) and also ELIMINATED as having been discharged from the same gun as bullet fragments (14, 32) and deformed bullets (35, 39) based on the observed disagreement of class characteristics.

Bullet fragments (33, 37, 38, 40) was microscopically examined and determined to be UNSUITABLE for comparison due to a lack of discernible class and/or individual characteristics.

## REMARKS

---

THIS REPORT DOES NOT CONSTITUTE THE ENTIRE CASE FILE. THE CASE FILE MAY BE COMPRISED OF WORKSHEETS, IMAGES, ANALYTICAL DATA AND OTHER DOCUMENTS.

THE DEFINITIONS OF TERMS USED IN THIS REPORT CAN BE LOCATED AT THE NEW YORK STATE DIVISION OF CRIMINAL JUSTICE SERVICES WEBSITE:
HTTP://WWW.CRIMINALJUSTICE.NY.GOV/FORENSIC/LABREPORTSTANDARDS.HTM

**THE RESULTS ARE THE OPINIONS / INTERPRETATIONS / CONCLUSIONS OF THE UNDERSIGNED.**

I HEREBY CERTIFY THAT I TESTED/EXAMINED/ANALYZED THE ABOVE DESCRIBED ITEM(S) AND THAT THIS REPORT IS AN ORIGINAL REPORT MADE BY ME. FALSE STATEMENTS MADE HEREIN ARE PUNISHABLE AS A CLASS "A" MISDEMEANOR PURSUANT TO SECTION 210.45 OF THE NEW YORK STATE PENAL LAW.

## DRAFT

| DET III | MATTHEW PARLO | | ███ | TABLE_DRAFT2 | TABLE_DTCOMP |
|---|---|---|---|---|---|
| RANK/TITLE | ANALYST NAME | ANALYST SIGNATURE | TAX # | DATE PREPARED | DATE ISSUED |

PAGE 2 OF 2

 

**NEW YORK CITY POLICE DEPARTMENT**
**POLICE LABORATORY**
**FIREARMS ANALYSIS SECTION**

| | |
|---|---|
| LABORATORY # | 2017-072197 |
| COMPLAINT # | 2017-079-05366 |
| INVOICE # | 3000855891 |

## INVENTORY NOTES

**OUTER PACKAGING CONDITION:**

SEALED: ☒ YES   ☐ NO
SIGNATURE/INITIALS ON: ☒ PACKAGING SEAL(S)   ☐ POLICE LABORATORY STICKER
☐ NOT SIGNED/INITIALED

CONTAINER #: 1600184500

| INVOICE ITEM # | LABORATORY ITEM # | DESCRIPTION OF EVIDENCE | EXISTING ID MARKS |
|---|---|---|---|
| -- | -- | Plastic bag w/ Label | AB1 |
| 1 | 32 | 1 - Bullet fragment | |
| -- | -- | Plastic bag w/ Label | AB2 |
| 2 | 33 | 1 - Bullet fragment | |
| -- | -- | Plastic bag w/ Label | AB3 |
| 3 | 34.1 | 1 - Bullet fragment | |
| 3 | 34.2 | 1 - Bullet fragment | |
| 3 | 34.3 | 1 - Bullet fragment | |
| -- | -- | Plastic bag w/ Label | AB4 |
| 4 | 35 | 1 - Def. Bullet | |
| -- | -- | Plastic bag w/ Label | AB5 |
| 5 | 36 | 1 - Def. Bullet | |
| | | MP 8/23/17 | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

| DET III | Matthew Parlo | MP | |
|---|---|---|---|
| RANK/TITLE | NAME | | INITIAL |

PAGE 1 OF 7



NEW YORK CITY POLICE DEPARTMENT
POLICE LABORATORY
FIREARMS ANALYSIS SECTION

LABORATORY #    2017-072197
COMPLAINT #    2017-079-05366
INVOICE #    3000856229

### INVENTORY NOTES

| OUTER PACKAGING CONDITION: | CONTAINER #: 1202945276 |
|---|---|
| SEALED: ☒ YES  ☐ NO | |
| SIGNATURE/INITIALS ON: ☒ PACKAGING SEAL(S)  ☐ POLICE LABORATORY STICKER | |
| ☐ NOT SIGNED/INITIALED | |

| INVOICE ITEM # | LABORATORY ITEM # | DESCRIPTION OF EVIDENCE | EXISTING ID MARKS |
|---|---|---|---|
| -- | -- | Plastic bag w/ Label | RP1 |
| 1 | 37 | 1- Bullet fragment | |
| -- | -- | Plastic bag w/ Label | RP2 |
| 2 | 38 | 1- Bullet fragment | |
| -- | -- | Plastic bag w/ Label | RP3 |
| 3 | 39 | 1- Def. Bullet | |
| -- | -- | Plastic bag w/ Label | RP4 |
| 4 | 40 | 1- Bullet fragment | |
| -- | -- | Plastic bag w/ Label | RP5 |
| 5 | 41 | 1- Bullet fragment | |
| -- | -- | Plastic bag w/ Label | RP6 |
| 6 | 42 | 1- Bullet fragment | |
| -- | -- | Plastic bag w/ Label | RP7 |
| 7 | 43 | 1- Def. Bullet | |
| | | MP  8/23/17 | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

| DET III | Matthew Parlo | | MP |
|---|---|---|---|
| RANK/TITLE | NAME | | INITIAL |

PAGE 2 OF 7



NEW YORK CITY POLICE DEPARTMENT
POLICE LABORATORY
FIREARMS ANALYSIS SECTION

LABORATORY #: 2017-072197
COMPLAINT #: 2017-079-05366
INVOICE #: 3000855891

## MICROSCOPY WORKSHEET

| TYPE OF ANALYSIS: BULLET | | DATE STARTED: 8/23/17 | | DATE COMPLETED: 8/23/17 | |
|---|---|---|---|---|---|
| IDENTIFYING MARKS: | 32 | 33 | 34.1 | 34.2 | 34.3 |
| CALIBER CLASS: | N/A | N/A | N/A | N/A | N/A |
| RIFLING: # OF LANDS/GROOVES AND DIRECTION OF TWIST | ?/? | NR | ?/? | ?/? | NR |
| RIFLING TYPE: | ☑ CONVENTIONAL ☐ POLYGONAL | ☐ CONVENTIONAL ☐ POLYGONAL N/A | ☑ CONVENTIONAL ☐ POLYGONAL | ☑ CONVENTIONAL ☐ POLYGONAL | ☐ CONVENTIONAL ☐ POLYGONAL N/A |
| WEIGHT (grains): | 10.6 | 83.9 | 9.1 | 5.0 | 41.4 |
| BASE DIAMETER: | N/A | N/A | N/A | N/A | N/A |
| BULLET COMPOSITION: | Def. CJ | Def. Lead | Def. CJ | Def. CJ | Def. Lead |
| TRACE EVIDENCE PRESENT: | ☐ YES ☑ NO | ☐ YES ☑ NO | ☐ YES ☑ NO | ☐ YES ☑ NO | ☐ YES ☑ NO |
| UNSUITABLE | ☐ YES ☑ NO | ☑ YES ☐ NO | ☐ YES ☑ NO | ☐ YES ☑ NO | ☑ YES ☐ NO |

## MICROSCOPIC COMPARISON

| LABORATORY ITEM # | CONCLUSION |
|---|---|
| 12, 36, 43 | C, D |
| 13, 15, 34.1, 34.2 to eachother | G |
| 12, 36, 43 to 13, 15, 34.1, 34.2 | G |
| 14, 32, 35, 39 | C, D |
| 9, 10, 11, 41, 42 to eachother | G |
| 9, 10, 11, 41, 42 to 12, 36, 43 | E |
| 9, 10, 11, 41, 42 to 14, 32, 35, 39 | E |
| 33, 37, 38, 40 | U |

REMARKS

| MICROSCOPE #: 11 | MAGNIFICATION: 60-1020 | VERIFIED BY: | NAME Valenti | INITIALS (V) | 08/24/2017 DATE |
|---|---|---|---|---|---|
| BALANCE #: 28 | VERIFIED ☑ | CALIPER #: | N/A | VERIFIED ☐ | |

| DET III | Matthew Parlo | MP |
|---|---|---|
| RANK/TITLE | NAME | INITIAL |

TUCKER000080

FAS Form 102 (Revision # 16-03, Date Effective: 09/06/16, Page 1 of 1, Issuing Authority: Director/Deputy Director)

NEW YORK CITY POLICE DEPARTMENT
POLICE LABORATORY
FIREARMS ANALYSIS SECTION

LABORATORY #:     2017-072197
COMPLAINT #:      2017-079-05366
INVOICE #: 3000 855891 / 3000856229

## MICROSCOPY WORKSHEET

| TYPE OF ANALYSIS: BULLET | | DATE STARTED: 8/23/17 | | DATE COMPLETED: 8/23/17 | |
|---|---|---|---|---|---|
| IDENTIFYING MARKS: | 35 | 36 | 37 | 38 | 39 |
| CALIBER CLASS: | 38 | N/A | N/A | N/A | 38 |
| RIFLING: # OF LANDS/GROOVES AND DIRECTION OF TWIST | 5/R | ?/? | NR | NR | 5/R |
| RIFLING TYPE: | ☑ CONVENTIONAL ☐ POLYGONAL | ☑ CONVENTIONAL ☐ POLYGONAL | ☐ CONVENTIONAL ☐ POLYGONAL N/A | ☐ CONVENTIONAL ☐ POLYGONAL N/A | ☑ CONVENTIONAL ☐ POLYGONAL |
| WEIGHT (grains): | 130.4 | 124.2 | 12.6 | 7.7 | 86.8 |
| BASE DIAMETER: | .348-.356 | N/A | N/A | N/A | .349-.351 |
| BULLET COMPOSITION: | CJ/FMJ | CJ/Lead | Def. CJ/Lead | Def. Lead | CJ/Lead |
| TRACE EVIDENCE PRESENT: | ☑ YES ☐ NO | ☑ YES ☐ NO | ☑ YES ☐ NO | ☑ YES ☐ NO | ☐ YES ☑ NO |
| UNSUITABLE | ☐ YES ☑ NO | ☐ YES ☑ NO | ☑ YES ☐ NO | ☑ YES ☐ NO | ☐ YES ☑ NO |

## MICROSCOPIC COMPARISON

| LABORATORY ITEM # | CONCLUSION |
|---|---|
| | |
| | |
| See Page 3 | |
| | |
| | |
| | |
| | |

REMARKS

Item's 3⁸ᴺᴾ (35, 36, 37, 38) received with a white substance.
Left intact.

| MICROSCOPE #: 11 | MAGNIFICATION: 60-102x | VERIFIED BY: | NAME Valenti | INITIALS ⓥ | 08/24/2017 DATE |
|---|---|---|---|---|---|
| BALANCE #: 28 | VERIFIED ☑ | CALIPER #: 14-11 | | VERIFIED ☑ | |

DET III
RANK/TITLE

Matthew Parlo
NAME

MP
INITIAL

TUCKER000802

PAGE 4 OF 7

FAS Form 102 (Revision # 16-03, Date Effective: 09/06/16, Page 1 of 1, Issuing Authority: Director/Deputy Director)

NEW YORK CITY POLICE DEPARTMENT
POLICE LABORATORY
FIREARMS ANALYSIS SECTION

LABORATORY #:  2017-072197
COMPLAINT #:  2017-079-05366
INVOICE #:  3000 856229

## MICROSCOPY WORKSHEET

| TYPE OF ANALYSIS: BULLET | | DATE STARTED: 8/23/17 | | DATE COMPLETED: 8/23/17 |
|---|---|---|---|---|
| IDENTIFYING MARKS: | 40 | 41 | 42 | 43 |
| CALIBER CLASS: | N/A | N/A | N/A | 40 |
| RIFLING: # OF LANDS/GROOVES AND DIRECTION OF TWIST | NR | ?/? | ?/? | 5/R | |
| RIFLING TYPE: | ☐ CONVENTIONAL ☐ POLYGONAL N/A | ☐ CONVENTIONAL ☑ POLYGONAL | ☐ CONVENTIONAL ☑ POLYGONAL | ☑ CONVENTIONAL ☐ POLYGONAL | ☐ CONVENTIONAL ☐ POLYGONAL |
| WEIGHT (grains): | 11.8 | 13.6 | 8.7 | 132.4 | |
| BASE DIAMETER: | N/A | N/A | N/A | .400-.403 | |
| BULLET COMPOSITION: | Def. Lead | Def. CJ/lead | Def. CJ/lead | CJ/lead | |
| TRACE EVIDENCE PRESENT: | ☐ YES ☑ NO | ☐ YES ☑ NO | ☐ YES ☑ NO | ☑ YES ☐ NO | ☐ YES ☐ NO |
| UNSUITABLE | ☑ YES ☐ NO | ☐ YES ☑ NO | ☐ YES ☑ NO | ☐ YES ☑ NO | ☐ YES ☐ NO |

### MICROSCOPIC COMPARISON

| LABORATORY ITEM # | CONCLUSION |
|---|---|
| See Page 3 | |

**REMARKS**

Item # 43 received with a white substance. Cleaned prior to exam.

| MICROSCOPE #: 11 | MAGNIFICATION: 60-102x | VERIFIED BY: | NAME Valenti | INITIALS | DATE 08/24/17 |
|---|---|---|---|---|---|
| BALANCE #: 28 | VERIFIED | CALIPER #: 14-11 | | VERIFIED | |

| DET III | Matthew Parlo | MP |
|---|---|---|
| RANK/TITLE | NAME | INITIAL |

TUCKER0080 PAGE 6 OF 7

FAS Form 102 (Revision # 16-03, Date Effective: 09/06/16, Page 1 of 1, Issuing Authority: Director/Deputy Director)

NEW YORK CITY POLICE DEPARTMENT
POLICE LABORATORY
FIREARMS ANALYSIS SECTION

LABORATORY #     2017-072197
COMPLAINT #      2017-079-05366
INVOICE #   3000 855891/300085622

## FIREARMS PHOTO WORKSHEET



35 to 32 Magnification 28x



36 to 43 Magnification 28x

| DET III | Matthew Parlo | *MP* |
| --- | --- | --- |
| RANK/TITLE | NAME | INITIAL |

PAGE 6 OF 7

TUCKER000804

FAS Form 109 (Revision # 16-01, Date Effective: 05/02/16, Page 1 of 1, Issuing Authority: Director/Deputy Director)

# FIREARMS ANALYSIS SECTION – MICROSCOPY
## DEFINITIONS OF COMPARISON RESULTS

LAB #  2017-072197                              DATE:  8/23/17

Microscopic comparison of evidence to other evidence or test fired samples will result in one of the following conclusions:

**LETTER A  Fired from One Gun** based on sufficient agreement of class and individual characteristics of the Firing Pin Impression.

**B  Fired from One Gun** based on sufficient agreement of class and individual characteristics of the Breechface Impression.

**C  Fired from One Gun** based on sufficient agreement of class and individual characteristics in Land Impression.

**D  Fired from One Gun** based on sufficient agreement of class and individual characteristics in Groove Impression.

**E  Fired from Different Guns** based on sufficient disagreement of class characteristics.

**F  Fired from Different Guns** based on sufficient disagreement of individual characteristics.

**G  Inconclusive** based on agreement of class characteristics but insufficient agreement or disagreement of their individual characteristics to either identify or eliminate the items as having been fired from the same firearm.

**H  Inconclusive** based on agreement of class characteristics but lacks any individual characteristics to either identify or eliminate the items as having been fired from the same firearm.

**U  Unsuitable** for microscopic examination based on a lack of discernible class and individual characteristics.

**O  Other** which MUST be specified in the remarks section of the Comparison or General Case Notes.

Examiner's Initials:  _MW_                    Page _7_ of _7_

TUCKER000805

# LABORATORY REPORT



**NEW YORK CITY POLICE DEPARTMENT**
**POLICE LABORATORY**
**FIREARMS ANALYSIS SECTION**

| | |
|---|---|
| LABORATORY # | 2017-072197 |
| LABORATORY REPORT # | 5 |
| COMPLAINT # | 2017-079-05366 |
| INVOICE # | 3000855134 |

**INVOICED BY:** POM KERON EDWARDS Tax# ███ Command: 079 Precinct

| | |
|---|---|
| DATE SUBMITTED: | 08/15/2017 |
| DATE ASSIGNED: | 08/31/2017 |
| DATE PREPARED: | 08/31/2017 |

**DEFENDANT(S):**

---

**TYPE OF ANALYSIS:** MICROSCOPIC ANALYSIS REPORT

---

## DESCRIPTION OF ITEMS ANALYZED

EVIDENCE PRESENT AS ITEMIZED ON INVOICE:  [X] YES  [ ] NO  (SEE REMARKS)

| Laboratory # | Invoice # | Invoice Item # | Laboratory Item # | Description |
|---|---|---|---|---|
| 2017-072197 | 3000855134 | 1 | 16 | 1- Cartridge casing, 40 S&W caliber, Blazer |
| 2017-072197 | 3000855134 | 2 | 17 | 1- Cartridge casing, 40 S&W caliber, Federal |
| 2017-072197 | 3000855134 | 3 | 18 | 1- Cartridge casing, 40 S&W caliber, Winchester |
| 2017-072197 | 3000855134 | 4 | 19 | 1- Cartridge casing, 40 S&W caliber, Federal |
| 2017-072197 | 3000855134 | 5 | 20 | 1- Cartridge casing, 40 S&W caliber, Blazer |
| 2017-072197 | 3000855134 | 6 | 21 | 1- Cartridge casing, 40 S&W caliber, Blazer |
| 2017-072197 | 3000855134 | 7 | 22 | 1- Cartridge casing, 40 S&W caliber, Federal |
| 2017-072197 | 3000855134 | 8 | 23 | 1- Cartridge casing, 40 S&W caliber, Winchester |
| 2017-072197 | 3000855134 | 9 | 24 | 1- Cartridge casing, 40 S&W caliber, Federal |
| 2017-072197 | 3000855134 | 10 | 25 | 1- Cartridge casing, 40 S&W caliber, Blazer |

---

## RESULTS OF EXAMINATION/ANALYSIS

A microscopic examination and comparison of the evidence described above revealed the following:

Cartridge casings (16-25) are identified as having been fired from the SAME gun based on the observed agreement of their class characteristics and sufficient agreement of their individual characteristics.

---

## REMARKS

---

THIS REPORT DOES NOT CONSTITUTE THE ENTIRE CASE FILE. THE CASE FILE MAY BE COMPRISED OF WORKSHEETS, IMAGES, ANALYTICAL DATA AND OTHER DOCUMENTS.

THE DEFINITIONS OF TERMS USED IN THIS REPORT CAN BE LOCATED AT THE NEW YORK STATE DIVISION OF CRIMINAL JUSTICE SERVICES WEBSITE:
HTTP://WWW.CRIMINALJUSTICE.NY.GOV/FORENSIC/LABREPORTSTANDARDS.HTM

**THE RESULTS ARE THE OPINIONS / INTERPRETATIONS / CONCLUSIONS OF THE UNDERSIGNED.**
I HEREBY CERTIFY THAT I TESTED/EXAMINED/ANALYZED THE ABOVE DESCRIBED ITEM(S) AND THAT THIS REPORT IS AN ORIGINAL REPORT MADE BY ME. FALSE STATEMENTS MADE HEREIN ARE PUNISHABLE AS A CLASS "A" MISDEMEANOR PURSUANT TO SECTION 210.45 OF THE NEW YORK STATE PENAL LAW.

| DET II | ROBERT LIGUORI | | 910851 | 08/31/2017 | 08/31/2017 |
|---|---|---|---|---|---|
| RANK/TITLE | ANALYST NAME | ANALYST SIGNATURE | TAX # | DATE PREPARED | DATE ISSUED |

PAGE 1 OF 1

POLICE LABORATORY FORM 01 (REVISION # 16-01, DATE EFFECTIVE. 05/02/16, PAGE 1 OF 1, ISSUING AUTHORITY: DIRECTOR / DEPUTY DIRECTOR)

TUCKER000806



**NEW YORK CITY POLICE DEPARTMENT**
**POLICE LABORATORY**
**FIREARMS ANALYSIS SECTION**

LABORATORY #   2017-072197
COMPLAINT #   2017-079-05366
INVOICE #   3000 855734

## INVENTORY NOTES

| OUTER PACKAGING CONDITION: | CONTAINER #: 1203232367 |
|---|---|
| SEALED: ☑ YES ☐ NO | |
| SIGNATURE/INITIALS ON: ☑ PACKAGING SEAL(S) ☐ POLICE LABORATORY STICKER ☐ NOT SIGNED/INITIALED | |

| INVOICE ITEM # | LABORATORY ITEM # | DESCRIPTION OF EVIDENCE | EXISTING ID MARKS |
|---|---|---|---|
| — | — | 9- Plastic Bags    Sq3, Sq16, Sq19-25 | — |
| 1 | 16 | 1- CTGE Casing | Sq 3 |
| 2 | 17 | 1- CTGE Casing | Sq 16 |
| 3 | 18 | 1- CTGE Casing | Sq 19 |
| 4 | 19 | 1- CTGE Casing | Sq 20 |
| 5 | 20 | 1- CTGE Casing | Sq 21 |
| 6 | 21 | 1- CTGE Casing | Sq 22 |
| 7 | 22 | 1- CTGE Casing | Sq 23 |
| 8 | 23 | 1- CTGE Casing | Sq 24 |
| 9 | 24 | 1- CTGE Casing | Sq 25 |
| 10 | 25 | 1- CTGE Casing | Sq 26 |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

DET II
RANK/TITLE

Robert Liguori
NAME

INITIAL

PAGE 1 OF 4

TUCKER000807



NEW YORK CITY POLICE DEPARTMENT
POLICE LABORATORY
FIREARMS ANALYSIS SECTION

LABORATORY #:     2017-072197
COMPLAINT #:      2017-079-05366
INVOICE #:        3000855134

## MICROSCOPY WORKSHEET

| TYPE OF ANALYSIS: CARTRIDGE CASE | DATE STARTED: 8/31/17 | | DATE COMPLETED: 8/31/17 | |
|---|---|---|---|---|
| IDENTIFYING MARKS: | 17, 19, 22, 24 | 16, 20, 21, 25 | 18, 23 | | |
| CALIBER: | 40 S+W | 40 S+W | 40 S+W | | |
| HEADSTAMP: | FED | Blazer | WIN | | |
| FIRING PIN: | Hemispherical | Hemispherical | Hemispherical | | |
| BREECH FACE: | Parallel | Parallel | Parallel | | |
| PRIMER COLOR: | White | White | Brass | | |
| CASING COLOR: | Brass | Brass | Brass | | |
| TRACE EVIDENCE PRESENT: | ☐ YES ☑ NO | ☐ YES ☑ NO | ☐ YES ☑ NO | ☐ YES ☐ NO | ☐ YES ☐ NO |
| PRIMING METHOD: | ☑ CENTERFIRE ☐ RIMFIRE | ☑ CENTERFIRE ☐ RIMFIRE | ☑ CENTERFIRE ☐ RIMFIRE | ☐ CENTERFIRE ☐ RIMFIRE | ☐ CENTERFIRE ☐ RIMFIRE |

### MICROSCOPIC COMPARISON

| LABORATORY ITEM # | CONCLUSION |
|---|---|
| 16 – 25 | A, B |
| | |
| | |
| | |
| | |
| | |

REMARKS

| MICROSCOPE #: 8 | MAGNIFICATION: 6X – 80X | VERIFIED BY: DET. POLOSIN | NAME | INITIALS VP | DATE 8/31/17 |

| DET II | Robert Liguori | | |
|---|---|---|---|
| RANK/TITLE | NAME | | INITIAL |

FAS Form 103 (Revision # 16-03, Date Effective: 09/06/16, Page 1 of 1, Issuing Authority: Director/Deputy Director)

NEW YORK CITY POLICE DEPARTMENT
POLICE LABORATORY
FIREARMS ANALYSIS SECTION

LABORATORY #    2017-072197
COMPLAINT #    2017-079-05366
INVOICE #    3000 855134

## FIREARMS PHOTO WORKSHEET

TUCKER000809



19      28X      24          19      45X      24

| DET II | Robert Liguori | |
|---|---|---|
| RANK/TITLE | NAME | INITIAL |

PAGE 3 OF 4

FAS Form 109 (Revision # 16-01, Date Effective: 05/02/16, Page 1 of 1, Issuing Authority: Director/Deputy Director)

Case 1:18-cr-00119-SJ    Document 30-1    Filed 01/14/19    Page 53 of 67 PageID #: 168



# FIREARMS ANALYSIS SECTION – MICROSCOPY
# DEFINITIONS OF COMPARISON RESULTS

LAB # __2017-072197__                          DATE: ___8/31/17___

Microscopic comparison of evidence to other evidence or test fired samples will result in one of the following conclusions:

**LETTER A** **Fired from One Gun** based on sufficient agreement of class and individual characteristics of the Firing Pin Impression.

**B** **Fired from One Gun** based on sufficient agreement of class and individual characteristics of the Breechface Impression.

**C** **Fired from One Gun** based on sufficient agreement of class and individual characteristics in Land Impression.

**D** **Fired from One Gun** based on sufficient agreement of class and individual characteristics in Groove Impression.

**E** **Fired from Different Guns** based on sufficient disagreement of class characteristics.

**F** **Fired from Different Guns** based on sufficient disagreement of individual characteristics.

**G** **Inconclusive** based on agreement of class characteristics but insufficient agreement or disagreement of their individual characteristics to either identify or eliminate the items as having been fired from the same firearm.

**H** **Inconclusive** based on agreement of class characteristics but lacks any individual characteristics to either identify or eliminate the items as having been fired from the same firearm.

**U** **Unsuitable** for microscopic examination based on a lack of discernible class and individual characteristics.

**O** **Other** which MUST be specified in the remarks section of the Comparison or General Case Notes.

**Examiner's Initials:** _____          **Page** _4_ of _4_

FAS Form 108 (Revision Number 15-01, Date Effective 03/27/15, Page 1 of 1, Issuing Authority: Director/Deputy Director)

TUCKER000810



# LABORATORY REPORT

NEW YORK CITY POLICE DEPARTMENT
POLICE LABORATORY
FIREARMS ANALYSIS SECTION

| | |
|---|---|
| LABORATORY # | 2017-072197 |
| LABORATORY REPORT # | 6 |
| COMPLAINT # | 2017-079-05366 |
| INVOICE # | 3000855134 |

**INVOICED BY:** POM KERON EDWARDS Tax#: ▉ Command: 079
Precinct

| | |
|---|---|
| DATE SUBMITTED: | 08/15/2017 |
| DATE ASSIGNED: | 10/19/2017 |
| DATE PREPARED: | 10/20/2017 |

**DEFENDANT(S):**

---

**TYPE OF ANALYSIS:**    IBIS GENERATED MICROSCOPIC COMPARISON

---

## DESCRIPTION OF ITEMS ANALYZED

EVIDENCE PRESENT AS ITEMIZED ON INVOICE:    [X] YES    [ ] NO  (SEE REMARKS)

| Laboratory # | Invoice # | Invoice Item # | Laboratory Item # | Description |
|---|---|---|---|---|
| 2017-072197 | 3000855134 | 1 | 16 | 1 - Cartridge casing, 40 S&W caliber, BLAZER (16) |
| 2017-072197 | 3000855134 | 2 | 17 | 1 - Cartridge casing, 40 S&W caliber, FEDERAL (17) |
| 2017-072197 | 3000855134 | 3 | 18 | 1 - Cartridge casing, 40 S&W caliber, WINCHESTER (18) |
| 2017-072197 | 3000855134 | 4 | 19 | 1 - Cartridge casing, 40 S&W caliber, FEDERAL (19) |
| 2017-072197 | 3000855134 | 5 | 20 | 1 - Cartridge casing, 40 S&W caliber, BLAZER (20) |
| 2017-072197 | 3000855134 | 6 | 21 | 1 - Cartridge casing, 40 S&W caliber, BLAZER (21) |
| 2017-072197 | 3000855134 | 7 | 22 | 1 - Cartridge casing, 40 S&W caliber, FEDERAL (22) |
| 2017-072197 | 3000855134 | 8 | 23 | 1 - Cartridge casing, 40 S&W caliber, WINCHESTER (23) |
| 2017-072197 | 3000855134 | 9 | 24 | 1 - Cartridge casing, 40 S&W caliber, FEDERAL (24) |
| 2017-072197 | 3000855134 | 10 | 25 | 1 - Cartridge casing, 40 S&W caliber, BLAZER (25) |
| 2017-079138 | 3000864211 | 1 | 1 | PISTOL - 40 S&W caliber, Semi-automatic, SMITH & WESSON, Model M&P40c, Serial number MPP0571, 5/R (Test fires 3.2 - 3.5) |

---

## RESULTS OF EXAMINATION/ANALYSIS

A microscopic examination and comparison of the evidence described above revealed the following:

Cartridge casings 2017-072197 (16 - 25) are identified as having been discharged from the SAME firearm as test fires 2017-079138 (3.2 - 3.5) based on the observed agreement of their class characteristics and sufficient agreement of their individual characteristics.

## REMARKS

THIS REPORT DOES NOT CONSTITUTE THE ENTIRE CASE FILE. THE CASE FILE MAY BE COMPRISED OF WORKSHEETS, IMAGES, ANALYTICAL DATA AND OTHER DOCUMENTS.

THE DEFINITIONS OF TERMS USED IN THIS REPORT CAN BE LOCATED AT THE NEW YORK STATE DIVISION OF CRIMINAL JUSTICE SERVICES WEBSITE: HTTP://WWW.CRIMINALJUSTICE.NY.GOV/FORENSIC/LABREPORTSTANDARDS.HTM

**THE RESULTS ARE THE OPINIONS / INTERPRETATIONS / CONCLUSIONS OF THE UNDERSIGNED.**

I HEREBY CERTIFY THAT I TESTED/EXAMINED/ANALYZED THE ABOVE DESCRIBED ITEM(S) AND THAT THIS REPORT IS AN ORIGINAL REPORT MADE BY ME. FALSE STATEMENTS MADE HEREIN ARE PUNISHABLE AS A CLASS "A" MISDEMEANOR PURSUANT TO SECTION 210.45 OF THE NEW YORK STATE PENAL LAW.

| DET III | MATTHEW PARLO | | ▉ | 10/20/2017 | 10/20/2017 |
|---|---|---|---|---|---|
| RANK/TITLE | ANALYST NAME | ANALYST SIGNATURE | TAX # | DATE PREPARED | DATE ISSUED |

PAGE 1 OF 1

POLICE LABORATORY FORM 01 (REVISION # 16-01, DATE EFFECTIVE. 05/02/16, PAGE 1 OF 1, ISSUING AUTHORITY: DIRECTOR / DEPUTY DIRECTOR)

TUCKER000811

| NEW YORK CITY POLICE DEPARTMENT | LABORATORY #: | 2017-072197 |
|---|---|---|
| POLICE LABORATORY | COMPLAINT #: | 2017-079-05366 |
| FIREARMS ANALYSIS SECTION | INVOICE #: | 3000855134/3000864211 |

## SUBSEQUENT COMPARISON MICROSCOPY WORKSHEET

| DATE STARTED: 10/19/17 | | DATE COMPLETED: 10/19/17 |
|---|---|---|

### COMPARISON ITEMS

| ITEM TYPE: | ☑ CARTRIDGE CASE(S) | ☐ BULLET(S) | ☐ CARTRIDGE(S) |
|---|---|---|---|

| LABORATORY # | REPORT # | LABORATORY ITEM #'S |
|---|---|---|
| 2017-072197 | 5 | 16-25 |
| 2017-079138 | 1 | Test fires 3.2 - 3.5 |
| | | |
| | | |
| | | |
| | | |

*REFER TO LABORATORY REPORT FOR ORIGINAL ITEM DESCRIPTION. CASE FILES FOR LISTED LABORATORY REPORTS HAVE BEEN REVIEWED BY THE UNDERSIGNED.

### MICROSCOPIC COMPARISON

| LABORATORY ITEM # | CONCLUSION |
|---|---|
| | |
| 2017-072197 (16-25) to 2017-079138 (Test fires 3.2 - 3.5) | A, B |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

REMARKS

| MICROSCOPE #: 11 | MAGNIFICATION: 60-102x | VERIFIED BY: | NAME Det Rdguez | INITIALS (lh) | 10/20/19 DATE |
|---|---|---|---|---|---|

| DET III | Matthew Parlo | MP |
|---|---|---|
| RANK/TITLE | NAME | INITIAL |

TUCKER00812F 3

FAS Form 110 (Revision # 16-01, Date Effective: 10/04/16, Page 1 of 1, Issuing Authority: Director/Deputy Director)

NEW YORK CITY POLICE DEPARTMENT
POLICE LABORATORY
FIREARMS ANALYSIS SECTION

LABORATORY #     2017-072197
COMPLAINT #      2017-079-05366
INVOICE # *3000855134/300086421(*

## FIREARMS PHOTO WORKSHEET



2017-072197-24 to 2017-079138-3.5 Magnification 36x



2017-072197-24 to 2017-079138-3.5 Magnification 71x

DET III
RANK/TITLE

Matthew Parlo
NAME

*MP*
INITIAL

PAGE *2* OF *3*

TUCKER000813

FAS Form 109 (Revision # 16-01, Date Effective: 05/02/16, Page 1 of 1, Issuing Authority: Director/Deputy Director)



# FIREARMS ANALYSIS SECTION – MICROSCOPY
## DEFINITIONS OF COMPARISON RESULTS

**LAB #**  __2017-072197__                                  **DATE:** _10/19/17_

Microscopic comparison of evidence to other evidence or test fired samples will result in one of the following conclusions:

**LETTER A** **Fired from One Gun** based on sufficient agreement of class and individual characteristics of the Firing Pin Impression.

**B** **Fired from One Gun** based on sufficient agreement of class and individual characteristics of the Breechface Impression.

**C** **Fired from One Gun** based on sufficient agreement of class and individual characteristics in Land Impression.

**D** **Fired from One Gun** based on sufficient agreement of class and individual characteristics in Groove Impression.

**E** **Fired from Different Guns** based on sufficient disagreement of class characteristics.

**F** **Fired from Different Guns** based on sufficient disagreement of individual characteristics.

**G** **Inconclusive** based on agreement of class characteristics but insufficient agreement or disagreement of their individual characteristics to either identify or eliminate the items as having been fired from the same firearm.

**H** **Inconclusive** based on agreement of class characteristics but lacks any individual characteristics to either identify or eliminate the items as having been fired from the same firearm.

**U** **Unsuitable** for microscopic examination based on a lack of discernible class and individual characteristics.

**O** **Other** which MUST be specified in the remarks section of the Comparison or General Case Notes.

**Examiner's Initials:** _MP_                         **Page** _3_ **of** _3_

FAS Form 108 (Revision Number 15-01, Date Effective 03/27/15, Page 1 of 1, Issuing Authority: Director/Deputy Director)

TUCKER000814

# LABORATORY REPORT



NEW YORK CITY POLICE DEPARTMENT
POLICE LABORATORY
FIREARMS ANALYSIS SECTION

| | |
|---|---|
| LABORATORY # | 2017-072197 |
| LABORATORY REPORT # | 6 |
| COMPLAINT # | 2017-079-05366 |
| INVOICE # | 3000855134 |

INVOICED BY:    POM KERON EDWARDS Tax#:█████ Command: 079
Precinct

DEFENDANT(S):

DATE SUBMITTED:    08/15/2017

DATE ASSIGNED:    10/19/2017
DATE PREPARED:    10/20/2017

---

TYPE OF ANALYSIS:    IBIS GENERATED MICROSCOPIC COMPARISON

---

## DESCRIPTION OF ITEMS ANALYZED

EVIDENCE PRESENT AS ITEMIZED ON INVOICE:    [X] YES    [ ] NO  (SEE REMARKS)

| Laboratory # | Invoice # | Invoice Item # | Laboratory Item # | Description |
|---|---|---|---|---|
| 2017-072197 | 3000855134 | 1 | 16 | 1 - Cartridge casing, 40 S&W caliber, BLAZER (16) |
| 2017-072197 | 3000855134 | 2 | 17 | 1 - Cartridge casing, 40 S&W caliber, FEDERAL (17) |
| 2017-072197 | 3000855134 | 3 | 18 | 1 - Cartridge casing, 40 S&W caliber, WINCHESTER (18) |
| 2017-072197 | 3000855134 | 4 | 19 | 1 - Cartridge casing, 40 S&W caliber, FEDERAL (19) |
| 2017-072197 | 3000855134 | 5 | 20 | 1 - Cartridge casing, 40 S&W caliber, BLAZER (20) |
| 2017-072197 | 3000855134 | 6 | 21 | 1 - Cartridge casing, 40 S&W caliber, BLAZER (21) |
| 2017-072197 | 3000855134 | 7 | 22 | 1 - Cartridge casing, 40 S&W caliber, FEDERAL (22) |
| 2017-072197 | 3000855134 | 8 | 23 | 1 - Cartridge casing, 40 S&W caliber, WINCHESTER (23) |
| 2017-072197 | 3000855134 | 9 | 24 | 1 - Cartridge casing, 40 S&W caliber, FEDERAL (24) |
| 2017-072197 | 3000855134 | 10 | 25 | 1 - Cartridge casing, 40 S&W caliber, BLAZER (25) |
| 2017-079138 | 3000864211 | 1 | 1 | PISTOL - 40 S&W caliber, Semi-automatic, SMITH & WESSON, Model M&P40c, Serial number MPP0571, 5/R (Test fires 3.2 - 3.5) |

---

## RESULTS OF EXAMINATION/ANALYSIS

A microscopic examination and comparison of the evidence described above revealed the following:

Cartridge casings 2017-072197 (16 - 25) are identified as having been discharged from the SAME firearm as test fires 2017-079138 (3.2 - 3.5) based on the observed agreement of their class characteristics and sufficient agreement of their individual characteristics.

## REMARKS

THIS REPORT DOES NOT CONSTITUTE THE ENTIRE CASE FILE. THE CASE FILE MAY BE COMPRISED OF WORKSHEETS, IMAGES, ANALYTICAL DATA AND OTHER DOCUMENTS.

THE DEFINITIONS OF TERMS USED IN THIS REPORT CAN BE LOCATED AT THE NEW YORK STATE DIVISION OF CRIMINAL JUSTICE SERVICES WEBSITE:
HTTP://WWW.CRIMINALJUSTICE.NY.GOV/FORENSIC/LABREPORTSTANDARDS.HTM

**THE RESULTS ARE THE OPINIONS / INTERPRETATIONS / CONCLUSIONS OF THE UNDERSIGNED.**

I HEREBY CERTIFY THAT I TESTED/EXAMINED/ANALYZED THE ABOVE DESCRIBED ITEM(S) AND THAT THIS REPORT IS AN ORIGINAL REPORT MADE BY ME. FALSE STATEMENTS MADE HEREIN ARE PUNISHABLE AS A CLASS "A" MISDEMEANOR PURSUANT TO SECTION 210.45 OF THE NEW YORK STATE PENAL LAW.

| DET III | MATTHEW PARLO | ██████ | ██ | 10/20/2017 | 10/20/2017 |
|---|---|---|---|---|---|
| RANK/TITLE | ANALYST NAME | ANALYST SIGNATURE | TAX # | DATE PREPARED | DATE ISSUED |

PAGE 1 OF 1

POLICE LABORATORY FORM 01 (REVISION # 16-01, DATE EFFECTIVE. 05/02/16, PAGE 1 OF 1, ISSUING AUTHORITY: DIRECTOR / DEPUTY DIRECTOR)

TUCKER000815



# LABORATORY REPORT

NEW YORK CITY POLICE DEPARTMENT
POLICE LABORATORY
FIREARMS ANALYSIS SECTION

| | |
|---|---|
| LABORATORY # | 2017-072197 |
| LABORATORY REPORT # | 6 |
| COMPLAINT # | 2017-079-05366 |
| INVOICE # | 3000855134 |

INVOICED BY: POM KERON EDWARDS Tax#: ███ Command: 079
Precinct

DEFENDANT(S):

| | |
|---|---|
| DATE SUBMITTED: | 08/15/2017 |
| DATE ASSIGNED: | 10/19/2017 |
| DATE PREPARED: | TABLE_DRAFTDT |

---

TYPE OF ANALYSIS:    IBIS GENERATED MICROSCOPIC COMPARISON

---

## DESCRIPTION OF ITEMS ANALYZED

EVIDENCE PRESENT AS ITEMIZED ON INVOICE:    [X] YES    [ ] NO  (SEE REMARKS)

| Laboratory # | Invoice # | Invoice Item # | Laboratory Item # | Description |
|---|---|---|---|---|
| 2017-072197 | 3000855134 | 1 | 16 | 1 - Cartridge casing, 40 S&W caliber, BLAZER (16) |
| 2017-072197 | 3000855134 | 2 | 17 | 1 - Cartridge casing, 40 S&W caliber, FEDERAL (17) |
| 2017-072197 | 3000855134 | 3 | 18 | 1 - Cartridge casing, 40 S&W caliber, WINCHESTER (18) |
| 2017-072197 | 3000855134 | 4 | 19 | 1 - Cartridge casing, 40 S&W caliber, FEDERAL (19) |
| 2017-072197 | 3000855134 | 5 | 20 | 1 - Cartridge casing, 40 S&W caliber, BLAZER (20) |
| 2017-072197 | 3000855134 | 6 | 21 | 1 - Cartridge casing, 40 S&W caliber, BLAZER (21) |
| 2017-072197 | 3000855134 | 7 | 22 | 1 - Cartridge casing, 40 S&W caliber, FEDERAL (22) |
| 2017-072197 | 3000855134 | 8 | 23 | 1 - Cartridge casing, 40 S&W caliber, WINCHESTER (23) |
| 2017-072197 | 3000855134 | 9 | 24 | 1 - Cartridge casing, 40 S&W caliber, FEDERAL (24) |
| 2017-072197 | 3000855134 | 10 | 25 | 1 - Cartridge casing, 40 S&W caliber, BLAZER (25) |
| 2017-079138 | 3000864211 | 1 | 1 | PISTOL - 40 S&W caliber, Semi-automatic, SMITH & WESSON, Model M&P40c, Serial number MPP0571, 5/R (Test fires 3.2 - 3.5) |

---

## RESULTS OF EXAMINATION/ANALYSIS

A microscopic examination and comparison of the evidence described above revealed the following:

Cartridge casings 2017-072197 (16 - 25) are identified as having been discharged from the SAME firearm as test fires 2017-079138 (3.2 - 3.5) based on the observed agreement of their class characteristics and sufficient agreement of their individual characteristics.

## REMARKS

THIS REPORT DOES NOT CONSTITUTE THE ENTIRE CASE FILE. THE CASE FILE MAY BE COMPRISED OF WORKSHEETS, IMAGES, ANALYTICAL DATA AND OTHER DOCUMENTS.

THE DEFINITIONS OF TERMS USED IN THIS REPORT CAN BE LOCATED AT THE NEW YORK STATE DIVISION OF CRIMINAL JUSTICE SERVICES WEBSITE: HTTP://WWW.CRIMINALJUSTICE.NY.GOV/FORENSIC/LABREPORTSTANDARDS.HTM

**THE RESULTS ARE THE OPINIONS / INTERPRETATIONS / CONCLUSIONS OF THE UNDERSIGNED.**

I HEREBY CERTIFY THAT I TESTED/EXAMINED/ANALYZED THE ABOVE DESCRIBED ITEM(S) AND THAT THIS REPORT IS AN ORIGINAL REPORT MADE BY ME. FALSE STATEMENTS MADE HEREIN ARE PUNISHABLE AS A CLASS "A" MISDEMEANOR PURSUANT TO SECTION 210.45 OF THE NEW YORK STATE PENAL LAW.

# DRAFT

| DET III | MATTHEW PARLO | | ███ | TABLE_DRAFT2 | TABLE_DTCOMP |
|---|---|---|---|---|---|
| RANK/TITLE | ANALYST NAME | ANALYST SIGNATURE | TAX # | DATE PREPARED | DATE ISSUED |

PAGE 1 OF 1

POLICE LABORATORY FORM 01 (REVISION # 16-01, DATE EFFECTIVE. 05/02/16, PAGE 1 OF 1, ISSUING AUTHORITY: DIRECTOR / DEPUTY DIRECTOR) TUCKER 000816

NEW YORK CITY POLICE DEPARTMENT
POLICE LABORATORY
FIREARMS ANALYSIS SECTION

LABORATORY #: 2017-072197
COMPLAINT #: 2017-079-05366
INVOICE #: 3000855134/3000864211

## SUBSEQUENT COMPARISON MICROSCOPY WORKSHEET

| DATE STARTED: 10/19/17 | | DATE COMPLETED: 10/19/17 |
|---|---|---|

### COMPARISON ITEMS

| ITEM TYPE: | ☑ CARTRIDGE CASE(S) | ☐ BULLET(S) | ☐ CARTRIDGE(S) |
|---|---|---|---|

| LABORATORY # | REPORT # | LABORATORY ITEM #'S |
|---|---|---|
| 2017-072197 | 5 | 16-25 |
| 2017-079138 | 1 | Test fires 3.2-3.5 |
| | | |
| | | |
| | | |
| | | |

*REFER TO LABORATORY REPORT FOR ORIGINAL ITEM DESCRIPTION. CASE FILES FOR LISTED LABORATORY REPORTS HAVE BEEN REVIEWED BY THE UNDERSIGNED.

### MICROSCOPIC COMPARISON

| LABORATORY ITEM # | CONCLUSION |
|---|---|
| | |
| 2017-072197 (16-25) to 2017-079138 (3.2-3.5) Test fires | A, B |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

REMARKS

| MICROSCOPE #: 11 | MAGNIFICATION: 60-102x | VERIFIED BY: | NAME Det Rodrigues | INITIALS (MR) | DATE 10/20/19 |
|---|---|---|---|---|---|

| DET III | Matthew Parlo | MP |
|---|---|---|
| RANK/TITLE | NAME | INITIAL |

TUCKER00061 PAGE 1 OF 3



**NEW YORK CITY POLICE DEPARTMENT**
**POLICE LABORATORY**
**FIREARMS ANALYSIS SECTION**

| | |
|---|---|
| LABORATORY # | 2017-072197 |
| COMPLAINT # | 2017-079-05366 |
| INVOICE # | 3000855134/300086421 |

## FIREARMS PHOTO WORKSHEET



2017-072197-24 to 2017-079138-3.5 Magnification 36x



2017-072197-24 to 2017-079138-3.5 Magnification 71x

| | | | |
|---|---|---|---|
| DET III | Matthew Parlo | *MP* | |
| RANK/TITLE | NAME | INITIAL | |

PAGE **2** OF **3**

TUCKER000818

# FIREARMS ANALYSIS SECTION – MICROSCOPY
## DEFINITIONS OF COMPARISON RESULTS

LAB #  2017-072197                                    DATE:  10/19/17

Microscopic comparison of evidence to other evidence or test fired samples will result in one of the following conclusions:

**LETTER A** **Fired from One Gun** based on sufficient agreement of class and individual characteristics of the Firing Pin Impression.

**B** **Fired from One Gun** based on sufficient agreement of class and individual characteristics of the Breechface Impression.

**C** **Fired from One Gun** based on sufficient agreement of class and individual characteristics in Land Impression.

**D** **Fired from One Gun** based on sufficient agreement of class and individual characteristics in Groove Impression.

**E** **Fired from Different Guns** based on sufficient disagreement of class characteristics.

**F** **Fired from Different Guns** based on sufficient disagreement of individual characteristics.

**G** **Inconclusive** based on agreement of class characteristics but insufficient agreement or disagreement of their individual characteristics to either identify or eliminate the items as having been fired from the same firearm.

**H** **Inconclusive** based on agreement of class characteristics but lacks any individual characteristics to either identify or eliminate the items as having been fired from the same firearm.

**U** **Unsuitable** for microscopic examination based on a lack of discernible class and individual characteristics.

**O** **Other** which MUST be specified in the remarks section of the Comparison or General Case Notes.

Examiner's Initials:  MP                    Page  3 of 3

TUCKER000819

# LABORATORY REPORT



**NEW YORK CITY POLICE DEPARTMENT**
**POLICE LABORATORY**
**FIREARMS ANALYSIS SECTION**

| | |
|---|---|
| LABORATORY # | 2017-072197 |
| LABORATORY REPORT # | 7 |
| COMPLAINT # | 2017-079-05366 |
| INVOICE # | 3000855135 |

**INVOICED BY:** POM KERON EDWARDS Tax#: ████ Command: 079 Precinct

**DEFENDANT(S):** TAMBHIA TUCKER   AGE: 24

| | |
|---|---|
| DATE SUBMITTED: | 08/15/2017 |
| DATE ASSIGNED: | 10/12/2018 |
| DATE PREPARED: | 10/12/2018 |

**TYPE OF ANALYSIS:** MICROSCOPIC ANALYSIS REPORT

## DESCRIPTION OF ITEMS ANALYZED

EVIDENCE PRESENT AS ITEMIZED ON INVOICE:    [X] YES    [ ] NO  (SEE REMARKS)

| Laboratory # | Invoice # | Invoice Item # | Laboratory Item # | Description |
|---|---|---|---|---|
| 2017-072197 | 3000855135 | 4 | 12 | 1 - Deformed bullet, Unknown caliber class, Copper jacketed full metal jacket, 164.3 gr., 5/R (12) |
| 2017-072197 | 3000855135 | 5 | 13 | 1 - Bullet fragment, Deformed copper jacketing, 6.1 gr., ?/? (13) |
| 2017-072197 | 3000855135 | 7 | 15 | 1 - Bullet fragment, Deformed copper jacketed lead, 23.3 gr., ?/? (15) |
| 2017-072197 | 3000855891 | 3 | 34 | 1 - Bullet fragment, Deformed copper jacketing, 9.1 gr., ?/? (34.1) <br> 1 - Bullet fragment, Deformed copper jacketing, 5.0 gr., ?/? (34.2) |
| 2017-072197 | 3000855891 | 5 | 36 | 1 - Deformed bullet, Unknown caliber class, Copper jacketed lead, 124.2 gr., ?/? (36) |
| 2017-072197 | 3000856229 | 7 | 43 | 1 - Deformed bullet, 40 Caliber class, Copper jacketed lead, 132.4 gr., 5/R (43) |
| 2017-079138 | 3000864211 | 1 | 1 | PISTOL - 40 S&W caliber, Semi-automatic, SMITH & WESSON, Model M&P 40c, Serial number MPP0571, 5/R (Test fires 3.2 - 3.5) |

## RESULTS OF EXAMINATION/ANALYSIS

A microscopic examination and comparison of the evidence described above revealed the following:

Deformed bullets (12, 36, 43) and bullet fragments (13, 34.1) are identified as having been discharged from the SAME firearm as test fires 2017-079138 (3.2 - 3.5) based on the observed agreement of their class characteristics and sufficient agreement of their individual characteristics.

Bullet fragments 2017-072197 (15, 34.2) are INCONCLUSIVE to test fires 2017-079138 (3.2 - 3.5) based on the observed agreement of their class characteristics but insufficient agreement or disagreement of their individual characteristics to either identify or eliminate the items as having been discharged from the same firearm.

## REMARKS

THIS REPORT DOES NOT CONSTITUTE THE ENTIRE CASE FILE. THE CASE FILE MAY BE COMPRISED OF WORKSHEETS, IMAGES, ANALYTICAL DATA AND OTHER DOCUMENTS.
THE DEFINITIONS OF TERMS USED IN THIS REPORT CAN BE LOCATED AT THE NEW YORK STATE DIVISION OF CRIMINAL JUSTICE SERVICES WEBSITE:
HTTP://WWW.CRIMINALJUSTICE.NY.GOV/FORENSIC/LABREPORTSTANDARDS.HTM
**THE RESULTS ARE THE OPINIONS / INTERPRETATIONS / CONCLUSIONS OF THE UNDERSIGNED.**
I HEREBY CERTIFY THAT I TESTED/EXAMINED/ANALYZED THE ABOVE DESCRIBED ITEM(S) AND THAT THIS REPORT IS AN ORIGINAL REPORT MADE BY ME. FALSE STATEMENTS MADE HEREIN ARE PUNISHABLE AS A CLASS "A" MISDEMEANOR PURSUANT TO SECTION 210 45 OF THE NEW YORK STATE PENAL LAW.

| DET III | MATTHEW PARLO | | 922942 | 10/12/2018 | 10/12/2018 |
|---|---|---|---|---|---|
| RANK/TITLE | ANALYST NAME | ANALYST SIGNATURE | TAX # | DATE PREPARED | DATE ISSUED |

PAGE 1 OF 2

POLICE LABORATORY FORM 01 (REVISION # 16-01, DATE EFFECTIVE. 05/02/16, PAGE 1 OF 1, ISSUING AUTHORITY: DIRECTOR / DEPUTY DIRECTOR)

TUCKER000820

| NEW YORK CITY POLICE DEPARTMENT | LABORATORY #: | 2017-072197 |
|---|---|---|
| POLICE LABORATORY | COMPLAINT #: | 2017-079-05366 |
| FIREARMS ANALYSIS SECTION | INVOICE #: | 3000855135/3000855891 |
| | | 3000856289/3000864211 |

## SUBSEQUENT COMPARISON MICROSCOPY WORKSHEET

| DATE STARTED: 10/12/18 | DATE COMPLETED: 10/12/18 |
|---|---|

### COMPARISON ITEMS

ITEM TYPE:   ☐ CARTRIDGE CASE(S)   ☑ BULLET(S)   ☐ CARTRIDGE(S)

| LABORATORY # | REPORT # | LABORATORY ITEM #'S |
|---|---|---|
| 2017-072197 | 1 | 12, 13, 15 |
| 2017-072197 | 4 | 34.1, 34.2, 36, 43 |
| 2017-079138 | 1 | Test fires 3.2 - 3.5 |
| | | |
| | | |
| | | |

*REFER TO LABORATORY REPORT FOR ORIGINAL ITEM DESCRIPTION. CASE FILES FOR LISTED LABORATORY REPORTS HAVE BEEN REVIEWED BY THE UNDERSIGNED.

### MICROSCOPIC COMPARISON

| LABORATORY ITEM # | CONCLUSION |
|---|---|
| 2017-072197 (12, 13, 34.1, 36, 43) to 2017-079138 (3.2 - 3.5) Test fires | C, D |
| 2017-072197 (15, 34.2) to 2017-079138 (3.2 - 3.5) Test fires | G |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

REMARKS

| MICROSCOPE #: 22 | MAGNIFICATION: 6x - 10x | VERIFIED BY: DET. Fox   INITIALS JF | DATE 10/12/2018 |
|---|---|---|---|

| DET III | Matthew Parlo | MP | |
| RANK/TITLE | NAME | INITIAL | |

TUCKER000821
PAGE 1 OF 3

FAS Form 110 (Revision # 16-01, Date Effective: 10/04/16, Page 1 of 1, Issuing Authority: Director/Deputy Director)



NEW YORK CITY POLICE DEPARTMENT
POLICE LABORATORY
FIREARMS ANALYSIS SECTION

LABORATORY #    2017-072197
COMPLAINT #    2017-079-05366
INVOICE # 3000855135/3000855891
3000856229/3000864211

## FIREARMS PHOTO WORKSHEET

DATE PHOTOGRAPH WAS TAKEN: 10/12/2018



2017-072197-43 TO 2017-079138-3.3 MAGNIFICATION 22X



2017-072197-34.1 TO 17-79138-3.3 MAGNIFICATION 22X

| DET III | Matthew Parlo | | |
|---|---|---|---|
| RANK/TITLE | NAME | INITIAL | |

PAGE 2 OF 3

TUCKER000822

FAS Form 109 (Revision # 17-01, Date Effective: 11/01/17, Page 1 of 1, Issuing Authority: Director/Deputy Director)



# FIREARMS ANALYSIS SECTION – MICROSCOPY
# DEFINITIONS OF COMPARISON RESULTS

LAB #  __2017-072197__                    DATE:  __10/12/18__

Microscopic comparison of evidence to other evidence or test fired samples will result in one of the following conclusions:

**LETTER A** **Fired from One Gun** based on sufficient agreement of class and individual characteristics of the Firing Pin Impression.

**B** **Fired from One Gun** based on sufficient agreement of class and individual characteristics of the Breechface Impression.

**C** **Fired from One Gun** based on sufficient agreement of class and individual characteristics in Land Impression.

**D** **Fired from One Gun** based on sufficient agreement of class and individual characteristics in Groove Impression.

**E** **Fired from Different Guns** based on sufficient disagreement of class characteristics.

**F** **Fired from Different Guns** based on sufficient disagreement of individual characteristics.

**G** **Inconclusive** based on agreement of class characteristics but insufficient agreement or disagreement of their individual characteristics to either identify or eliminate the items as having been fired from the same firearm.

**H** **Inconclusive** based on agreement of class characteristics but lacks any individual characteristics to either identify or eliminate the items as having been fired from the same firearm.

**S** **Suitable** for microscopic examination based on the presence of discernible class and individual characteristics.

**U** **Unsuitable** for microscopic examination based on a lack of discernible class and individual characteristics.

**O** **Other** which MUST be specified in the remarks section of the Comparison or General Case Notes.

**Examiner's Initials:** __MP__                    **Page** _3_ **of** _3_